*Del Mar Seafoods v. Cohen:*  Summary of Fees by Project

| PROJECT # | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | PREPARE ANSWER/RESPOND TO COMPLAINT | 19.80 | $9,014.00 |
| 2 | RELEASE OF VESSEL AND RELATED MOTIONS | 109.80 | $41,138.50 |
| 3 | CASE MANAGEMENT | 18.00 | $6,562.50 |
| 4 | INITIAL DISCLOSURES | 15.60 | $5,128.50 |
| 5 | DISCOVERY - DEFENDANTS' ADMISSIONS REQUESTS | 6.20 | $2,051.00 |
| 6 | DISCOVERY - DEFENDANTS' INTERROGATORIES TO PLAINTIFF | 8.10 | $2,407.50 |
| 7 | DISCOVERY - DEFENDANTS' REQUESTS FOR PRODUCTION OF DOCUMENTS | 18.20 | $8,124.00 |
| 8 | DISCOVERY- RESPOND TO PLAINTIFF'S REQUESTS FOR ADMISSIONS | 4.70 | $1,292.50 |
| 9 | DISCOVERY - RESPOND TO PLAINTIFF'S INTERROGATORIES TO DEFENDANTS | 25.70 | $7,600.00 |
| 10 | DISCOVERY - RESPOND TO PLAINTIFF'S DOCUMENT REQUESTS | 42.10 | $14,802.50 |
| 11 | COURT-ORDERED MEDIATION | 26.80 | $10,509.00 |
| 12 | DISCOVERY - DEFENDANTS' DEPOSITION NOTICES | 2.70 | $871.50 |
| 13 | DISCOVERY - RESPONDING TO PLAINTIFF'S DEPOSITION REQUESTS | 0.80 | $220.00 |
| 14 | DISCOVERY - RESPOND TO PLAINTIFF'S REQUEST TO INSPECT VESSEL | 2.30 | $826.00 |
| 15 | DEFS. MOTION FOR PROTECTIVE ORDER RE. DEPOSITION OF CHRIS COHEN | 35.00 | $11,681.00 |
| 16 | DISCOVERY - DEFENDANTS' DEPOSITION OF JOE CAPPUCCIO | 26.80 | $12,528.00 |
| 17 | DISCOVERY - DEFENDANTS' DEPOSITION OF JOE ROGGIO | 8.90 | $3,759.00 |
| 18 | DISCOVERY - PLAINTIFF'S DEPOSITION OF CAPTAIN DAVE KOBAK | 2.60 | $895.00 |
| 19 | DISCOVERY - PLAINTIFF'S DEPOSITION OF DAVE CANTRELL | 15.00 | $6,425.50 |
| 20 | PLAINTIFF'S DEPOSITION OF BARRY COHEN | 9.90 | $4,780.50 |
| 21 | DISCOVERY - PLAINTIFF'S DEPOSITION OF MICHAEL COHEN | 0.90 | $400.00 |
| 22 | DISCOVERY - PLAINTIFF'S DEPOSITION OF LEONARD COHEN | 0.00 | $0.00 |
| 23 | DISCOVERY - PLAINTIFF'S DEPOSITION OF CHRISTENE COHEN | 18.60 | $6,487.50 |
| 24 | PRETRIAL - DEFENDANTS' TRIAL BRIEF | 47.50 | $16,317.50 |
| 25 | PRETRIAL - DEFS PRE-TRIAL FINDINGS OF FACT/CONCLUSIONS OF LAW | 19.20 | $6,788.00 |
| 26 | OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT | 102.10 | $38,897.00 |
| 27 | PRETRIAL - DEFENDANTS' MOTION IN LIMINE RE PAROL EVIDENCE | 28.60 | $10,078.00 |
| 28 | PRETRIAL - PREPARE TRIAL EXHIBITS | 16.40 | $5,740.00 |
| 29 | PRETRIAL - JOINT ADR PROGRESS REPORT | 3.10 | $1,085.00 |
| 30 | PRETRIAL - DEFENDANTS' PRE-TRIAL DISCLOSURES | 25.20 | $10,180.00 |
| 31 | PRETRIAL - JOINT PRETRIAL ORDER AND PRETRIAL CONFERENCE | 26.50 | $11,179.00 |
| 32 | PRETRIAL - DEFS OBJECTIONS TO PLAINTIFF'S PRETRIAL DISCLOSURES AND TRIAL EXHIBITS | 20.70 | $7,245.00 |
| 33 | SETTLEMENT CONFERENCE | 61.40 | $25,043.00 |
| 34 | TRIAL - PREPARATION FOR CROSS-EXAM OF JOE ROGGIO | 55.80 | $24,953.00 |
| 35 | TRIAL - PREPARATION FOR CROSS-EXAM OF JOE CAPPUCCIO | 6.10 | $2,135.00 |
| 36 | TRIAL - PREPARATION FOR CROSS-EXAM OF MICHAEL COHEN | 0.30 | $105.00 |
| 37 | TRIAL - PREPARATION FOR CROSS-EXAM OF LEONARD COHEN | 0.30 | $105.00 |
| 38 | TRIAL - PREPARATION FOR CROSS-EXAM OF DAVE CANTRELL | 2.00 | $700.00 |
| 39 | TRIAL - PREPARATION FOR DIRECT EXAM OF BARRY COHEN | 36.10 | $13,842.00 |
| 40 | TRIAL - PREPARATION FOR DIRECT EXAM OF DAVE KOBAK | 16.80 | $5,880.00 |
| 41 | TRIAL - DEFENDANTS' DAMAGES ANALYSIS | 26.00 | $9,100.00 |
| 42 | TRIAL - PREPARE EVIDENCE OUTLINE FOR TRIAL | 13.60 | $4,760.00 |
| 43 | TRIAL - DEPOSITION DESIGNATIONS FOR USE AT TRIAL | 19.60 | $6,860.00 |
| 44 | TRIAL | 50.40 | $23,182.00 |
| 45 | TRIAL - PREPARE TRIAL BRIEF REGARDING STATUTE OF FRAUDS | 10.70 | $3,092.50 |
| 46 | TRIAL - STRATEGY AND PREPARATION WITH CLIENT | 3.00 | $1,050.00 |
| 47 | POST-TRIAL - DEFENDANTS' POST-TRIAL FINDINGS OF FACT | 44.80 | $18,927.00 |
| 48 | POST-TRIAL - RESPOND TO PLAINTIFF'S POST-TRIAL FINDINGS OF FACT | 40.90 | $14,757.00 |
| 49 | POST-TRIAL - RESPOND TO POST-TRIAL QUESTIONS FROM COURT | 22.20 | $8,195.00 |
| 50 | POST-TRIAL - CLOSING ARGUMENTS | 11.60 | $5,131.00 |
| 51 | POST-TRIAL - PREPARE FORM OF JUDGMENT | 9.90 | $3,703.00 |
| 52 | POST-TRIAL - ATTORNEYS' FEES APPLICATION | 59.10 | $22,045.00 |
| | **Sub Total All Projects:** | **1198.40** | **$458,579.00** |
| | Less Discounts: | | $5,500.00 |
| | *GRAND TOTAL:* | *1198.40* | *$453,079.00* |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 1. PROJECT: PREPARE ANSWER/RESPOND TO COMPLAINT

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 6/7/2007 | J. Walsh | Review emails from D. Wood, counsel to B. Cohen, re: seizure of vessel and dispute with Del Mar Seafoods, Inc (0.3); respond to same (0.2) | 0.50 | $ 490.00 | $ | 245.00 |
| 6/15/2007 | J. Walsh | Review and research pleadings (2.5); draft letter to Del Mar's attorneys regarding same (1.2); prepare and email appearance and claim to B. Cohen (0.5) | 4.20 | $ 490.00 | $ | 2,058.00 |
| 6/18/2007 | J. Walsh | Telephone call from B. Cohen regarding response to seizure (0.5); draft letter to M. Kelly regarding same (0.3) | 0.80 | $ 490.00 | $ | 392.00 |
| 6/19/2007 | J. Walsh | Telephone call from B. Cohen regarding status (0.3); emails to M. Holmes (0.2) regarding dispute | 0.50 | $ 490.00 | $ | 245.00 |
| 6/20/2007 | J. Walsh | Telephone call from B. Cohen regarding status (0.3) | 0.30 | $ 490.00 | $ | 147.00 |
| 6/21/07 | G. Fanger | Review background and information regarding complaint for seizure of fishing vessel (0.3); conference with Ms. McGown at admiralty office of Northern District of California regarding posting bond for release of fishing vessel (0.2); conduct research regarding bond companies (1.0); conference with Marsh Insurance and International Sureties representatives regarding issues for obtaining bond for release of fishing vessel (0.4) | 1.90 | $ 275.00 | $ | 522.50 |
| 6/21/2007 | J. Walsh | Review letter from opposing counsel regarding claim (1.1); telephone call to B. Cohen regarding same (0.6) | 1.70 | $ 490.00 | $ | 833.00 |
| 6/22/2007 | J. Walsh | Draft Answer and Counterclaim (2.7); telephone call from B. Cohen regarding same (.4) | 3.10 | $ 490.00 | $ | 1,519.00 |
| 6/25/07 | G. Fanger | Telephone call with Lincoln Surety regarding bond (0.2); telephone call with HCC Surety regarding bond (0.2); prepare summary of bond information (0.4) | 0.80 | $ 275.00 | $ | 220.00 |
| 6/25/2007 | J. Walsh | Final edits to Answer and Counterclaim (1.1); telephone call to B. Cohen regarding same (.6); draft letter to M. Holmes (.3); related research (1.6) | 3.60 | $ 490.00 | $ | 1,764.00 |
| 6/27/2007 | J. Walsh | Telephone call from B. Cohen regarding strategy (0.9); edit letter to M. Holmes and send same (0.3) | 1.20 | $ 490.00 | $ | 588.00 |
| 7/2/2007 | J. Walsh | Exchange emails with B. Cohen (0.2); review new letter from Del Mar (0.5) | 0.70 | $ 490.00 | $ | 343.00 |
| 9/25/07 | G. Fanger | Analyze and review proposed settlement | 0.50 | $ 275.00 | $ | 137.50 |
| | *Project 1 Total:* | | *19.80* | | *$* | *9,014.00* |

## 2. PROJECT: RELEASE OF VESSEL AND RELATED MOTIONS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 7/3/07 | J. Walsh | Begin draft of Motion to Dissolve Order of Arrest | 2.00 | $ 490.00 | $ | 980.00 |
| 7/3/2007 | J. Walsh | Review email from B. Cohen (0.1); conference call with B. Cohen (0.7); begin draft of Motion to Dissolve Order of Arrest (2.0) | 2.80 | $ 490.00 | $ | 1,372.00 |
| 7/5/2007 | J. Walsh | Work on brief regarding vacating order of arrest (5.1); various calls to B. Cohen regarding same (0.9); send letter regarding access to the vessel for crew (0.2) | 6.20 | $ 490.00 | $ | 3,038.00 |
| 7/6/2007 | J. Walsh | Telephone call from B. Cohen regarding motion and declarations (1.8); prepare and edit declaration (3.0) | 4.80 | $ 490.00 | $ | 2,352.00 |

*Del Mar Seafoods v. Cohen:  Defs. Fees by Project*

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/07 | G. Fanger | Prepare motion to shorten time (4.1) ; check citations (1.0); review motion to vacate order of arrest (0.5) | 5.60 | $ 275.00 | $ 1,540.00 |
| 7/9/2007 | J. Walsh | Edit documents for filing (2.8); telephone call to B. Cohen regarding same (0.3) | 3.10 | $ 490.00 | $ 1,519.00 |
| 7/12/07 | G. Fanger | Review plaintiff's opposition to motion to shorten time (0.4); conduct legal research regarding plea of abatement and lack of corporate capacity to bring motion (1.0); telephone conference with Mr. Cohen regarding status of corporate revivor application (0.2); telephone conference with Mr. Kennedy regarding status of corporate revivor application (0.3); prepare reply to plaintiff's opposition to defendants' motion to shorten time (4.4); prepare declaration of Mr. Cohen in support of reply (2.0) | 8.30 | $ 275.00 | $ 2,282.50 |
| 7/13/07 | G. Fanger | Prepare reply to plaintiff's opposition to motion to shorten time (1.0); prepare declaration of Mr. Cohen in support of reply (0.9) | 1.90 | $ 275.00 | $ 522.50 |
| 7/17/2007 | J. Walsh | Review email regarding revival of corporation (0.2) | 0.20 | $ 490.00 | $ 98.00 |
| 7/18/2007 | J. Walsh | Telephone call from B. Cohen regarding nets (0.2) | 0.20 | $ 490.00 | $ 98.00 |
| 7/19/2007 | J. Walsh | Review corporation reinstatement papers (0.2); draft letter regarding same (0.2) | 0.40 | $ 490.00 | $ 196.00 |
| 7/20/07 | G. Fanger | Analyze California rules of court for filing deadlines and preparation of opposition (0.4); analyze plaintiff's motion to dismiss (0.3); confer with J. Walsh regarding opposition to plaintiff's motion to dismiss (0.2) | 0.90 | $ 275.00 | $ 247.50 |
| 7/20/2007 | J. Walsh | Telephone call to B. Cohen regarding net (0.3); review pleadings regarding motion to dismiss (0.3); conference with G. Fanger regarding same (0.2) | 0.80 | $ 490.00 | $ 392.00 |
| 7/27/07 | G. Fanger | Analyze Plaintiff's Opposition to Motion to Vacate Arrest and supporting documents (1.0) | 1.00 | $ 275.00 | $ 275.00 |
| 7/27/2007 | J. Walsh | Review pleadings from Del Mar (0.5); review deposition testimony from prior case (0.7) | 1.20 | $ 490.00 | $ 588.00 |
| 7/29/07 | G. Fanger | Conduct legal research regarding Rule E(4)(f) hearings and standard for seizure under supplemental admiralty rules (1.0); analyze Plaintiff's Opposition to Motion to Vacate Arrest and supporting documents (0.2) | 1.20 | $ 275.00 | $ 330.00 |
| 7/30/07 | G. Fanger | Confer with J. Walsh regarding reply to plaintiff's opposition (0.2); conduct legal research regarding Rule E(4)(f) hearings and standard for seizure under supplemental admiralty rules (0.5); prepare reply to Plaintiff's opposition to motion to vacate arrest (3.6) | 4.30 | $ 275.00 | $ 1,182.50 |
| 7/30/2007 | J. Walsh | Review deposition testimony from prior case (2.7); conference with G. Fanger regarding drafting responses (0.2); telephone call to B. Cohen regarding same (0.5) | 3.40 | $ 490.00 | $ 1,666.00 |
| 7/31/07 | G. Fanger | Prepare reply to opposition to motion to vacate arrest (3.0) | 3.00 | $ 275.00 | $ 825.00 |
| 7/31/07 | G. Fanger | Conduct legal research regarding good faith requirement for contracts; contract modification (4.0); | 4.00 | $ 275.00 | $ 1,100.00 |
| 7/31/2007 | J. Walsh | Review pleadings from Del Mar (0.2); outline Reply (0.5) | 0.70 | $ 490.00 | $ 343.00 |
| 8/1/07 | G. Fanger | Prepare Mr. Cohen's declaration in support of reply (0.5); update opposition (0.2); prepare and finalize documents for filing (0.5) | 1.20 | $ 275.00 | $ 330.00 |

*Del Mar Seafoods v. Cohen:*  Defs. Fees by Project

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/1/07 | G. Fanger | Conduct legal research regarding standing issues (1.0); prepare opposition to plaintiff's motion to dismiss (3.0) | 4.00 | $ 275.00 | $ 1,100.00 |
| 8/1/2007 | J. Walsh | Edit reply, declaration and opposition (3.9); telephone call to B. Cohen regarding edits and revisions (0.9) | 4.80 | $ 490.00 | $ 2,352.00 |
| 8/9/07 | G. Fanger | Confer with J. Walsh regarding contract modification and statute of frauds (0.2); conduct legal research regarding statute of frauds (0.8) | 1.00 | $ 275.00 | $ 275.00 |
| 8/13/2007 | J. Walsh | Review pleadings (0.6); begin preparation for hearing (0.5) | 1.10 | $ 490.00 | $ 539.00 |
| 8/14/2007 | J. Walsh | Review email regarding timeline (0.5); review memo regarding statute of frauds (0.3); telephone call from B. Cohen regarding hearing strategy (0.4) | 1.20 | $ 490.00 | $ 588.00 |
| 8/15/2007 | J. Walsh | Review pleadings in preparation for hearing (2.6) | 2.60 | $ 490.00 | $ 1,274.00 |
| 8/16/2007 | J. Walsh | Prepare for hearing (3.2); meeting with B. Cohen (.9); appear in court (3.0) | 7.10 | $ 490.00 | $ 3,479.00 |
| 8/17/07 | G. Fanger | Analyze order vacating arrest (0.2); Telephone call with U.S. Marshal's office regarding release of vessel (0.2); telephone call with custodian at SugarDock regarding release of vessel (0.2); prepare letters to U.S. Marshal and custodian regarding order to vacate arrest (0.2); prepare demand letter to plaintiff regarding payment of custodial fees (0.3); confer with J. Walsh regarding demand letter (0.1); confer with Mr. Cohen regarding demand letter and missing drag net (0.3); | 1.50 | $ 275.00 | $ 412.50 |
| 8/17/07 | G. Fanger | Review plaintiff's reply to defendants' opposition to motion to dismiss (0.4) | 0.40 | $ 275.00 | $ 110.00 |
| 8/17/2007 | J. Walsh | Review order from judge (0.2); telephone call to G. Fanger regarding same (0.1); review draft letter regarding release (0.3); telephone call to Barry's son regarding same (0.1) | 0.70 | $ 490.00 | $ 343.00 |
| 8/20/2007 | J. Walsh | Review emails regarding release of vessel (.3); telephone call from B. Cohen regarding same (.4) | 0.70 | $ 490.00 | $ 343.00 |
| 8/21/07 | G. Fanger | Prepare Notice of insurance coverage and supporting declaration for B. Walsh | 1.00 | $ 275.00 | $ 275.00 |
| 8/21/07 | G. Fanger | Analyze plaintiff's application for emergency stay (0.2); analyze plaintiff request for leave to file motion for reconsideration of order vacating arrest (0.2); conduct legal research regarding motions for reconsideration (2.5); prepare opposition to plaintiff's request for leave (2.0); prepare supporting declaration for Mr. Cohen (0.6) | 5.50 | $ 275.00 | $ 1,512.50 |
| 8/21/2007 | J. Walsh | Review new pleadings regarding arrest (2.1); telephone call to B. Cohen regarding same (.6) | 2.70 | $ 490.00 | $ 1,323.00 |
| 8/22/07 | G. Fanger | Prepare letter to US Marshal requesting immediate release of vessel (0.2); call with Mr. Bodle at SugarDock regarding status of release of vessel (0.2) | 0.40 | $ 275.00 | $ 110.00 |
| 8/22/07 | G. Fanger | Conduct legal research regarding motions for reconsideration (1.5); prepare opposition to plaintiff's request for leave (4.0); | 5.50 | $ 275.00 | $ 1,512.50 |
| 8/22/2007 | J. Walsh | Review pleadings (.2); edit same (.5); telephone call to B. Cohen regarding same (.2) | 0.90 | $ 490.00 | $ 441.00 |
| 8/23/07 | G. Fanger | update and finalize opposition to request for reconsideration and application for emergency stay (3.0); prepare proposed order denying plaintiff's request for reconsideration (0.5); prepare separate response to plaintiff's motion for leave for reconsideration (2.3) | 5.80 | $ 275.00 | $ 1,595.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 8/23/2007 | J. Walsh | Edit and file pleadings (2.5); various emails and calls to Department of Justice, Del Mar's counsel, and B. Cohen regarding release of the vessel (0.6) | 3.10 | $ | 490.00 | $ | 1,519.00 |
| 8/24/07 | G. Fanger | Confer with U.S. Marshal regarding status of arrest (0.1) | 0.10 | $ | 275.00 | $ | 27.50 |
| 8/24/2007 | J. Walsh | various emails and calls regarding release of the vessel (.2) | 0.20 | $ | 490.00 | $ | 98.00 |
| 8/28/07 | G. Fanger | Calls with Mr. Kobak regarding declaration (0.4); prepare declaration (1.0) | 1.40 | $ | 275.00 | $ | 385.00 |
| 8/30/07 | G. Fanger | Confer with Mr. Kobak regarding declaration (0.2); update declaration (0.3) | 0.50 | $ | 275.00 | $ | 137.50 |
| 9/4/07 | G. Fanger | Prepare letter to US Marshal regarding damages (0.2) | 0.20 | $ | 275.00 | $ | 55.00 |
| 9/5/07 | G. Fanger | update letter to US Marshal regarding damages | 0.20 | $ | 275.00 | $ | 55.00 |
| | ***Project 2 Total:*** | | **109.80** | | | **$ 41,138.50** |

### 3. PROJECT: CASE MANAGEMENT

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 8/17/07 | G. Fanger | Prepare case management statement (0.2); analyze ADR rules for compliance with case management statement (0.4); | 0.60 | $ | 275.00 | $ | 165.00 |
| 8/20/07 | G. Fanger | Conference with M. Kelley regarding survey (0.2); prepare email to M. Kelley regarding presence of captain at survey (0.2); prepare joint case management statement (2.7); Analyze subject matter jurisdiction issue (1.0) | 4.10 | $ | 275.00 | $ | 1,127.50 |
| 8/20/07 | G. Fanger | prepare ADR certification (0.3); | 0.30 | $ | 275.00 | $ | 82.50 |
| 8/20/2007 | J. Walsh | draft Case Management Conference Statement (2.9) | 2.90 | $ | 490.00 | $ | 1,421.00 |
| 8/21/07 | G. Fanger | Prepare joint case management statement and send to plaintiff | 3.50 | $ | 275.00 | $ | 962.50 |
| 8/21/2007 | J. Walsh | edit various filings including Case Management Conference statements (.9) | 0.90 | $ | 490.00 | $ | 441.00 |
| 8/23/07 | G. Fanger | Review proposed changes to case management statement from Max Kelley (0.4); update and finalize case management statement (1.0) | 1.40 | $ | 275.00 | $ | 385.00 |
| 8/24/2007 | J. Walsh | Telephone call from B. Cohen regarding Case Management Conference | 0.50 | $ | 490.00 | $ | 245.00 |
| 8/30/2007 | J. Walsh | Prepare for and attend Case Management Conference with B. Cohen (2.6) | 2.60 | $ | 490.00 | $ | 1,274.00 |
| 8/31/2007 | J. Walsh | Follow-up case management conference hearing (0.2) | 0.20 | $ | 490.00 | $ | 98.00 |
| 9/7/2007 | J. Walsh | Telephone call to C. Cohen's divorce attorney regarding status of case (0.4) | 0.40 | $ | 490.00 | $ | 196.00 |
| 10/18/07 | G. Fanger | Analyze scheduling order and prepare summary of upcoming deadlines | 0.60 | $ | 275.00 | $ | 165.00 |
| | ***Project 3 Total:*** | | **18.00** | | | **$ 6,562.50** |

### 4. PROJECT: INITIAL DISCLOSURES

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 8/20/07 | G. Fanger | prepare initial disclosures (2.0); | 2.00 | $ | 275.00 | $ | 550.00 |
| 8/20/07 | G. Fanger | prepare disclosure of interested parties (0.5); | 0.50 | $ | 275.00 | $ | 137.50 |
| 8/21/07 | G. Fanger | Finalize initial disclosures and send to plaintiff | 0.50 | $ | 275.00 | $ | 137.50 |
| 8/21/07 | G. Fanger | Finalize and file disclosure of interested parties | 0.30 | $ | 275.00 | $ | 82.50 |
| 8/24/07 | G. Fanger | Review Plaintiff's initial disclosures | 0.20 | $ | 275.00 | $ | 55.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2007 | J. Walsh | review disclosures by Plaintiff | 1.80 | $ | 490.00 | $ | 882.00 |
| 9/4/07 | G. Fanger | Prepare initial disclosures (1.5); review documents for initial disclosures (1.0) | 2.50 | $ | 275.00 | $ | 687.50 |
| 9/4/2007 | J. Walsh | Review letter regarding assignment of interest in processing joint venture (0.1); telephone call from B. Cohen regarding same (0.2); edit disclosures (0.3) | 0.60 | $ | 490.00 | $ | 294.00 |
| 9/5/07 | G. Fanger | Finalize and serve initial disclosures | 0.80 | $ | 275.00 | $ | 220.00 |
| 9/5/2007 | J. Walsh | Telephone call from B. Cohen regarding damage (0.3) | 0.30 | $ | 490.00 | $ | 147.00 |
| 9/6/07 | G. Fanger | Analyze letter from plaintiff regarding initial disclosures and prepare response | 0.30 | $ | 275.00 | $ | 82.50 |
| 9/11/07 | G. Fanger | Confer with B. Walsh regarding response to plaintiff's letter regarding initial disclosures (0.2); prepare response (1.1) | 1.30 | $ | 275.00 | $ | 357.50 |
| 9/11/2007 | J. Walsh | Review discovery materials (0.4); conference with G. Fanger regarding discovery issues (0.2) | 0.60 | $ | 490.00 | $ | 294.00 |
| 9/12/07 | G. Fanger | update response to plaintiff regarding initial disclosures | 0.50 | $ | 275.00 | $ | 137.50 |
| 9/14/07 | G. Fanger | Analyze receipts and calculate damages (1.0); confer with J. Walsh and Mr. Cohen regarding damages and strategy (0.6); finalize response to plaintiff regarding initial disclosures (0.3) | 1.90 | $ | 275.00 | $ | 522.50 |
| 9/14/2007 | J. Walsh | Conference with G. Fanger and B. Cohen regarding settlement proposal and damage calculation (0.6) | 0.60 | $ | 490.00 | $ | 294.00 |
| 10/12/07 | G. Fanger | Prepare supplemental disclosures regarding damages calculations | 0.90 | $ | 275.00 | $ | 247.50 |
| | **Project 4 Total:** | | **15.60** | | | $ | **5,128.50** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 5. PROJECT: DISCOVERY - DEFENDANTS' ADMISSIONS REQUESTS

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 10/23/2007 | J. Walsh | Review emails regarding litigation strategy (0.2); conference with G. Fanger regarding initial written discovery (0.2); telephone conference with B. Cohen regarding the same (0.3) | 0.70 | $ 490.00 | $ 343.00 |
| 10/24/07 | G. Fanger | Analyze pleadings for preparation of discovery requests (1.4) | 1.40 | $ 275.00 | $ 385.00 |
| 10/25/07 | G. Fanger | Prepare Defendants' First Request for Admissions | 1.50 | $ 275.00 | $ 412.50 |
| 10/25/2007 | J. Walsh | Review draft discovery (0.7) | 0.70 | $ 490.00 | $ 343.00 |
| 10/26/07 | G. Fanger | Update Defendants' First Request for Admissions | 0.60 | $ 275.00 | $ 165.00 |
| 12/14/07 | G. Fanger | Prepare supplemental request for admissions and production of documents regarding stipulation for Avila Beach deposition transcripts | 0.70 | $ 275.00 | $ 192.50 |
| 1/18/08 | G. Fanger | Review Del Mar's responses to supplemental requests for admissions (0.1); conduct legal research regarding plaintiff's response (0.5) | 0.60 | $ 350.00 | $ 210.00 |
| | **Project 5 Total:** | | **6.20** | | **$ 2,051.00** |

## 6. PROJECT: DISCOVERY - DEFENDANTS' INTERROGATORIES TO PLAINTIFF

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 10/24/07 | G. Fanger | Prepare Defendants' First Set of Interrogatories | 3.00 | $ 275.00 | $ 825.00 |
| 10/25/07 | G. Fanger | Prepare Defendants' First Set of Interrogatories | 2.00 | $ 275.00 | $ 550.00 |
| 10/26/07 | G. Fanger | Update Defendants' First Set of Interrogatories | 0.70 | $ 275.00 | $ 192.50 |
| 1/7/08 | G. Fanger | Prepare supplemental disclosures | 2.40 | $ 350.00 | $ 840.00 |
| | **Project 6 Total:** | | **8.10** | | **$ 2,407.50** |

## 7. PROJECT: DISCOVERY DEFENDANTS' REQUESTS FOR PRODUCTION OF DOCUMENTS

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 10/24/07 | G. Fanger | Prepare Defendants' First Request for Production of Documents | 3.00 | $ 275.00 | $ 825.00 |
| 10/25/07 | G. Fanger | Prepare Defendants' First Request for Production of Documents | 1.30 | $ 275.00 | $ 357.50 |
| 10/26/07 | G. Fanger | Update Defendants' First Request for Production of Documents (0.7); confer with J. Walsh regarding Defendants' discovery requests to plaintiff (0.2) | 0.90 | $ 275.00 | $ 247.50 |
| 11/16/2007 | J. Walsh | Conference with G. Fanger regarding further discovery (0.2); edit notes and case letter (0.9) | 1.10 | $ 490.00 | $ 539.00 |
| 12/7/2007 | J. Walsh | Review new pleadings and respond to same (0.4); conference with G. Fanger regarding the same (0.2) | 0.60 | $ 490.00 | $ 294.00 |
| 12/31/2007 | J. Walsh | Telephone conference with B. Cohen regarding discovery schedule (0.3); review documents regarding profits and losses of vessel company (0.2) | 0.50 | $ 490.00 | $ 245.00 |
| 1/3/2008 | J. Walsh | various emails regarding discovery (0.2); telephone conference with B. Cohen regarding same (0.2); telephone conference with. M. Kelley regarding same (0.1) | 0.50 | $ 520.00 | $ 260.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 1/4/2008 | J. Walsh | Telephone conference with B. Cohen regarding status (0.4); review Order regarding discovery (0.1); telephone conference with G. Populous regarding same (0.4) | 0.80 | $ 520.00 | $ | 416.00 |
| 1/7/2008 | J. Walsh | Telephone conference with B. Cohen regarding discovery issues (0.5); conference with G. Fanger regarding disclosures (0.3) | 0.80 | $ 520.00 | $ | 416.00 |
| 1/8/2008 | J. Walsh | Work on discovery issues | 1.50 | $ 520.00 | $ | 780.00 |
| 1/10/2008 | J. Walsh | Edit discovery letter (0.3); review new discovery (1.8) | 2.10 | $ 520.00 | $ | 1,092.00 |
| 1/11/2008 | J. Walsh | Finish supplemental discovery (0.7); draft letter regarding the same(0.3); review their discovery (2.5) | 3.50 | $ 520.00 | $ | 1,820.00 |
| 1/25/2008 | J. Walsh | Review materials regarding tax returns (0.8); review letters regarding the same (0.3); telephone conference with B. Cohen regarding the same (0.5) | 1.60 | $ 520.00 | $ | 832.00 |
| | **Project 7 Total:** | | **18.20** | | **$** | **8,124.00** |

## 8. PROJECT: DISCOVERY - RESPOND TO PLAINTIFF'S REQUESTS FOR ADMISSIONS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 12/12/07 | G. Fanger | Prepare response to requests for admissions | 1.00 | $ 275.00 | $ | 275.00 |
| 12/13/07 | G. Fanger | Prepare response to requests for admissions | 1.00 | $ 275.00 | $ | 275.00 |
| 12/14/07 | G. Fanger | Prepare response to requests for admissions | 0.30 | $ 275.00 | $ | 82.50 |
| 12/18/07 | G. Fanger | Update responses to requests for admissions | 1.00 | $ 275.00 | $ | 275.00 |
| 12/19/07 | G. Fanger | Update responses to requests for admissions | 1.00 | $ 275.00 | $ | 275.00 |
| 12/20/07 | G. Fanger | Update responses to requests for admissions | 0.40 | $ 275.00 | $ | 110.00 |
| | **Project 8 Total:** | | **4.70** | | **$** | **1,292.50** |

## 9. PROJECT: DISCOVERY - RESPOND TO PLAINTIFF'S INTERROGATORIES TO DEFENDANTS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 12/12/07 | G. Fanger | Discuss and analyze discovery responses with Mr. Cohen (1.5); Prepare response to plaintiff's first set of interrogatories (3.5) | 5.00 | $ 275.00 | $ | 1,375.00 |
| 12/13/07 | G. Fanger | Prepare response to plaintiff's first set of interrogatories | 4.00 | $ 275.00 | $ | 1,100.00 |
| 12/14/07 | G. Fanger | Prepare response to plaintiff's first set of interrogatories | 0.40 | $ 275.00 | $ | 110.00 |
| 12/18/07 | G. Fanger | Update responses to interrogatories | 1.00 | $ 275.00 | $ | 275.00 |
| 12/19/07 | G. Fanger | Prepare response to plaintiff's first set of interrogatories | 4.00 | $ 275.00 | $ | 1,100.00 |
| 12/20/07 | G. Fanger | Update interrogatory responses | 1.50 | $ 275.00 | $ | 412.50 |
| 12/21/07 | G. Fanger | Calls with Mr. Cohen regarding responses to discovery requests (0.5); calls with Captain Kobak regarding addresses of crew members (0.2); update interrogatory responses (2.0) | 2.70 | $ 275.00 | $ | 742.50 |
| 1/8/08 | G. Fanger | Prepare supplemental interrogatory responses | 2.00 | $ 350.00 | $ | 700.00 |
| 1/9/08 | G. Fanger | Meet with Mr. Cohen regarding supplemental responses to Plaintiff's discovery requests; prepare supplemental interrogatory responses | 4.00 | $ 350.00 | $ | 1,400.00 |
| 1/10/08 | G. Fanger | Update supplemental interrogatory response | 1.10 | $ 350.00 | $ | 385.00 |
| | **Project 9 Total:** | | **25.70** | | **$** | **7,600.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

**10. PROJECT: DISCOVERY - RESPOND TO PLAINTIFF'S DOCUMENT REQUESTS**

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 12/12/07 | G. Fanger | Prepare responses to plaintiff's request for production of documents | 1.00 | $ | 275.00 | $ 275.00 |
| 12/13/07 | G. Fanger | Conduct research regarding obligation to produce tax returns in discovery | 2.00 | $ | 275.00 | $ 550.00 |
| 12/14/07 | G. Fanger | Conduct research regarding obligation to produce tax returns in discovery | 1.00 | $ | 275.00 | $ 275.00 |
| 12/17/2007 | J. Walsh | Work on discovery issues (2.3); telephone conference with B. Cohen regarding the same (0.2); telephone conference with D. Cantrell regarding depositions (0.1); draft discovery letters (0.5) | 3.10 | $ | 490.00 | $ 1,519.00 |
| 12/18/07 | G. Fanger | prepare responses to requests for production of documents | 2.00 | $ | 275.00 | $ 550.00 |
| 12/19/07 | G. Fanger | Prepare responses to requests for production of documents (4.0); update response to Greg Polous regarding discovery matters (0.3) | 4.30 | $ | 275.00 | $ 1,182.50 |
| 12/20/07 | G. Fanger | Prepare responses to requests for documents | 1.50 | $ | 275.00 | $ 412.50 |
| 12/20/2007 | J. Walsh | Review discovery responses (1.4); conference with G. Fanger regarding the same (0.2); related research (0.7) | 2.30 | $ | 490.00 | $ 1,127.00 |
| 12/21/07 | G. Fanger | Update responses to requests for production of documents (0.8); prepare responses for service (0.5) | 1.30 | $ | 275.00 | $ 357.50 |
| 12/21/2007 | J. Walsh | Work on discovery responses (1.8; telephone conference with B. Cohen regarding the same (0.3) | 2.10 | $ | 490.00 | $ 1,029.00 |
| 1/7/08 | G. Fanger | Respond to document requests from Del Mar | 2.40 | $ | 350.00 | $ 840.00 |
| 1/8/08 | G. Fanger | Prepare response to request for additional documents from Del Mar and prepare supplemental document production responses | 2.60 | $ | 350.00 | $ 910.00 |
| 1/9/08 | G. Fanger | Prepare supplemental document production responses (2.9) and prepare response to letter from Del Mar requesting additional discovery (0.2); prepare privilege log (0.8) | 3.90 | $ | 350.00 | $ 1,365.00 |
| 1/10/08 | G. Fanger | Update supplemental document production responses | 2.00 | $ | 350.00 | $ 700.00 |
| 1/22/08 | G. Fanger | Review letter from Del Mar regarding discovery of tax schedules (0.1); prepare summary of remaining issues regarding tax schedules and Del Mar's supplemental disclosures (0.3) | 0.40 | $ | 350.00 | $ 140.00 |
| 1/23/08 | G. Fanger | Correspondence with Mr. Poulos regarding requests for tax documents (0.2); review Del Mar's request to court for motion to compel production of tax schedules (0.2); prepare outline of response (0.7) | 1.10 | $ | 350.00 | $ 385.00 |
| 1/24/08 | G. Fanger | Calls with Mr. Cohen regarding tax schedules (0.4); Call with Mr. Poulos regarding production of tax schedules (0.1); prepare response to court regarding production of tax schedules (2.0); prepare draft declaration for Mr. Cohen in support of response to request for tax schedules (0.7) | 3.20 | $ | 350.00 | $ 1,120.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| 1/25/08 | G. Fanger | Review tax schedules for response to Del Mar's discovery request (1.0); confer with J. Walsh regarding production of tax schedules (0.3); prepare response to court regarding production of tax schedules (2.6); prepare response to Del Mar regarding production of tax schedules (0.2); review Del Mar's additional request for tax documents (0.1); confer with Mr. Cantrell regarding additional summaries of tax schedules for 2004-2005 (0.4); review documents from Mr. Cantrell for response to Del Mar's request for additional tax documents (1.0); prepare response to Del Mar regarding production of additional summaries of tax documents (0.3) | 5.90 | $ 350.00 | $ 2,065.00 |

| | *Project 10 Total:* | | **42.10** | | **$ 14,802.50** |

## 11. PROJECT: COURT-ORDERED MEDIATION

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 9/12/2007 | J. Walsh | Telephone call from R. Wagner, outside general counsel for Del Mar(0.9) | 0.90 | $ | 490.00 | $ 441.00 |
| 9/24/2007 | J. Walsh | Telephone conference with R. Wagner regarding settlement (0.2); draft letter regarding the same (0.5) | 0.70 | $ | 490.00 | $ 343.00 |
| 9/25/2007 | J. Walsh | Edit settlement offer letter (0.3) ; telephone call from B. Cohen regarding the same (0.4) | 0.70 | $ | 490.00 | $ 343.00 |
| 9/27/2007 | J. Walsh | Telephone conference with D. Caspe, C. Cohen's divorce attorney, regarding settlement (0.3); telephone call from B. Cohen regarding edits to settlement offer (0.4) | 0.60 | $ | 490.00 | $ 294.00 |
| 10/2/2007 | J. Walsh | Telephone conference with D. Caspe regarding settlement offer letter (0.2) | 0.20 | $ | 490.00 | $ 98.00 |
| 10/4/2007 | J. Walsh | Telephone conference with D. Caspe regarding approval to settlement offer (0.2) | 0.20 | $ | 490.00 | $ 98.00 |
| 10/9/2007 | J. Walsh | Telephone call from B. Cohen regarding settlement letter (0.2); telephone conference with D. Caspe regarding the same (0.1) | 0.30 | $ | 490.00 | $ 147.00 |
| 10/10/2007 | J. Walsh | Review email regarding okay from Chris Cohen (0.1); telephone conference with B. Cohen regarding the same (0.2); edit and send off letter (0.3) | 0.60 | $ | 490.00 | $ 294.00 |
| 10/17/2007 | J. Walsh | Conference regarding mediator's timing (0.3); telephone conference with R. Wagner regarding settlement (0.2) | 0.50 | $ | 490.00 | $ 245.00 |
| 10/24/2007 | J. Walsh | Telephone conference with R. Wagner regarding settlement (0.2); email to B. Cohen regarding the same (0.1) | 0.30 | $ | 490.00 | $ 147.00 |
| 11/1/07 | G. Fanger | Conduct legal research regarding waiver and assignment of joint venture interest for mediation brief | 3.20 | $ | 275.00 | $ 880.00 |
| 11/7/07 | G. Fanger | Conduct legal research regarding waiver and assignment of joint venture interest for mediation brief; draft mediation brief | 1.60 | $ | 275.00 | $ 440.00 |
| 11/8/07 | G. Fanger | Draft mediation brief | 3.70 | $ | 275.00 | $ 1,017.50 |
| 11/9/07 | G. Fanger | Prepare mediation brief | 3.70 | $ | 275.00 | $ 1,017.50 |
| 11/9/2007 | J. Walsh | Edit mediation letter (0.6); forward to B. Cohen and his wife's attorney (0.1) | 0.70 | $ | 490.00 | $ 343.00 |
| 11/12/2007 | J. Walsh | Edit mediation letter (0.8) | 0.80 | $ | 490.00 | $ 392.00 |
| 11/13/2007 | J. Walsh | Edit and send mediation brief (0.5) | 0.50 | $ | 490.00 | $ 245.00 |
| 11/14/2007 | J. Walsh | Telephone call from B. Cohen re. meeting for mediation (0.3) | 0.30 | $ | 490.00 | $ 147.00 |
| 11/15/2007 | J. Walsh | Attend mediation with B. Cohen (7.3) | 7.30 | $ | 490.00 | $ 3,577.00 |
| | *Project 11 Total:* | | **26.80** | | **$** | **10,509.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 12. PROJECT: DISCOVERY - DEFENDANTS' DEPOSITION NOTICES

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|------------|-------------|-------|------|---|-----|
| 10/26/07 | G. Fanger | Prepare letter to plaintiff regarding scheduling depositions | 0.30 | $ 275.00 | $ | 82.50 |
| 11/16/07 | G. Fanger | Prepare deposition notices of Joe Roggio and Joe Cappuccio; prepare cover letter regarding deposition notices | 1.50 | $ 275.00 | $ | 412.50 |
| 11/19/2007 | J. Walsh | Telephone call from B. Cohen regarding depositions (0.2); edit message to G. Poulos (0.1); review rules as to non-parties (0.3) | 0.60 | $ 490.00 | $ | 294.00 |
| 11/20/07 | G. Fanger | Update deposition notices of Joe Roggio and Joe Cappuccio and prepare for service on plaintiff | 0.30 | $ 275.00 | $ | 82.50 |
| | *Project 12 Total:* | | **2.70** | | **$** | **871.50** |

## 13. PROJECT: DISCOVERY - RESPONDING TO PLAINTIFF'S DEPOSITION REQUESTS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|------------|-------------|-------|------|---|-----|
| 12/1/07 | G. Fanger | Prepare letter to Mr. Polous responding to requests for deposition scheduling | 0.10 | $ 275.00 | $ | 27.50 |
| 12/3/07 | G. Fanger | Prepare letter to plaintiff regarding scheduling depositions | 0.10 | $ 275.00 | $ | 27.50 |
| 12/4/07 | G. Fanger | Call with Captain Kobak regarding availability for deposition (0.1); prepare response to Mr. Kelley regarding availability of Captain Kobak for deposition (0.1) | 0.20 | $ 275.00 | $ | 55.00 |
| 12/5/07 | G. Fanger | Confer with Captain Kobak regarding availability for deposition | 0.10 | $ 275.00 | $ | 27.50 |
| 12/6/07 | G. Fanger | Correspondence with Del Mar attorneys regarding deposition of Captain Kobak (0.1); calls with Captain Kobak regarding deposition scheduling; review deposition notices and subpoenas (0.2) | 0.30 | $ 275.00 | $ | 82.50 |
| | *Project 13 Total:* | | **0.80** | | **$** | **220.00** |

*Del Mar Seafoods v. Cohen:  Defs. Fees by Project*

### 14.  PROJECT:  DISCOVERY - RESPOND TO PLAINTIFF'S REQUEST TO INSPECT VESSEL

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 12/6/07 | G. Fanger | Conduct research regarding inspection of vessel under FRCP 34 (1.0); correspondence with Del Mar attorneys regarding agreement to terms of survey of vessel (0.2); | 1.20 | $ 275.00 | $ | 330.00 |
| 12/6/2007 | J. Walsh | Review pleadings and notice (0.3); telephone conference with B. Cohen regarding the same (0.5); conference with G. Fanger regarding the same (0.1) | 0.90 | $ 490.00 | $ | 441.00 |
| 12/21/07 | G. Fanger | Prepare correspondence to Captain Kobak regarding scheduling inspection of vessel | 0.20 | $ 275.00 | $ | 55.00 |
| | *Project 14 Total:* | | **2.30** | | **$** | **826.00** |

### 15.  PROJECT:  DEFS. MOTION FOR PROTECTIVE ORDER REGARDING DEPOSITION OF CHRIS COHEN

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 11/26/2007 | J. Walsh | Telephone call from B. Cohen regarding depositions of J. Roggio and J. Cappuccio (0.2) | 0.20 | $ 490.00 | $ | 98.00 |
| 12/7/07 | G. Fanger | Conduct research regarding marital privileges under California and federal law (1.5); Conduct research regarding applicable privilege laws under federal rules of evidence and diversity jurisdiction (1.5); prepare letter to Del Mar attorneys regarding proposal for written questions to Ms. Cohen in lieu of taking her deposition (0.6) | 3.60 | $ 275.00 | $ | 990.00 |
| 12/14/07 | G. Fanger | Correspondence with Mrs. Cohen regarding deposition scheduling (0.1); conduct research regarding protective orders (1.0) | 1.10 | $ 275.00 | $ | 302.50 |
| 12/16/07 | G. Fanger | Conduct research regarding protective order and marital privilege (2.0); conduct research regarding motion to shorten time for hearing on protective order | 3.50 | $ 275.00 | $ | 962.50 |
| 12/17/07 | G. Fanger | Conduct research regarding marital privilege under state and federal law (2.2); prepare motion to shorten time (2.0); prepare motion for protective order (7.0) | 11.20 | $ 275.00 | $ | 3,080.00 |
| 12/18/07 | G. Fanger | Prepare motion for protective order (2.0); prepare proposed protective order (0.4); prepare declaration of Gwen Fanger in support of motion for protective order (1.0); prepare declaration | 6.40 | $ 275.00 | $ | 1,760.00 |
| 12/18/2007 | J. Walsh | Review and edit motion papers (1.5); telephone conference with B. Cohen regarding the same (0.5); related research (1.3) | 3.30 | $ 490.00 | $ | 1,617.00 |
| 12/26/2007 | J. Walsh | Review opposition (1.3); edit and file reply (1.0); telephone conference with M. Kelly regarding depositions (0.2); telephone conference with B. Cohen regarding the same (0.6) | 3.10 | $ 490.00 | $ | 1,519.00 |
| 1/3/2008 | J. Walsh | Attend hearing; conference with opposing counsel regarding discovery (2.6) | 2.60 | $ 520.00 | $ | 1,352.00 |
| | *Project 15 Total:* | | **35.00** | | **$** | **11,681.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

### 16. PROJECT: DISCOVERY - DEFENDANTS' DEPOSITION OF JOE CAPPUCCIO

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 11/28/2007 | J. Walsh | Review email regarding deposition requests (0.1); draft letter in response (0.4) | 0.50 | $ 490.00 | $ | 245.00 |
| 11/29/2007 | J. Walsh | Email to D. Caspe regarding depositions (0.2) | 0.20 | $ 490.00 | $ | 98.00 |
| 11/30/2007 | J. Walsh | Review new pleadings (0.2) | 0.60 | $ 490.00 | $ | 294.00 |
| 12/3/2007 | J. Walsh | Final edits of deposition letters (0.3) | 0.30 | $ 490.00 | $ | 147.00 |
| 12/5/2007 | J. Walsh | Review emails regarding depositions (0.2); forward discovery to all parties (0.1); telephone conference with B. Cohen regarding status (0.5) | 0.80 | $ 490.00 | $ | 392.00 |
| 12/10/07 | G. Fanger | Analyze documents related to deposition of Joe Cappuccio (1.0); prepare witness file for Joe Cappuccio (0.2) | 1.20 | $ 275.00 | $ | 330.00 |
| 12/10/2007 | J. Walsh | Review matters regarding depositions (0.3); check rules (1.2); conference with G. Fanger regarding the same (0.1) | 1.60 | $ 490.00 | $ | 784.00 |
| 12/11/07 | G. Fanger | Analyze documents related to deposition of Joe Cappuccio (1.0); Prepare witness file for Joe Cappuccio (0.6); call with Mr. Poulos regarding scheduling of depositions (0.1) | 1.70 | $ 275.00 | $ | 467.50 |
| 12/12/2007 | J. Walsh | Meeting with B. Cohen (1.0); prepare for deposition of J. Roggio and J. Cappuccio (3.2) | 4.20 | $ 490.00 | $ | 2,058.00 |
| 12/14/2007 | J. Walsh | Prepare for and conduct deposition of Joe Cappuccio (3.2); follow up questions regarding discovery (1.4) | 4.60 | $ 490.00 | $ | 2,254.00 |
| 12/26/07 | G. Fanger | Analyze opposition for reply to motion for protective order | 0.30 | $ 275.00 | $ | 82.50 |
| 12/27/07 | J. Walsh | Defend deposition of Dave Cantrell | 8.00 | $ 490.00 | $ | 3,920.00 |
| 1/2/2008 | J. Walsh | Prepare for discovery hearing (1.5); review new documents (0.3); respond to emails regarding discovery (0.2); telephone conference with B. Cohen regarding various issues (0.8) | 2.80 | $ 520.00 | $ | 1,456.00 |
| | *Project 16 Total:* | | **26.80** | | **$** | **12,528.00** |

### 17. PROJECT: DISCOVERY - DEFENDANTS' DEPOSITION OF JOE ROGGIO

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 12/10/07 | G. Fanger | Analyze documents related to deposition of Joe Roggio (1.0); prepare witness file for Joe Roggio (0.2) | 1.20 | $ 275.00 | $ | 330.00 |
| 12/11/07 | G. Fanger | Analyze documents related to depositions of Joe Roggio (1.0); Prepare witness file for deposition of Joe Roggio (0.6) | 1.60 | $ 275.00 | $ | 440.00 |
| 12/13/2007 | J. Walsh | Prepare for and conduct deposition of J. Roggio (6.1) | 6.10 | $ 490.00 | $ | 2,989.00 |
| | *Project 17 Total:* | | **8.90** | | **$** | **3,759.00** |

### 18. PROJECT: DISCOVERY - PLAINTIFF'S DEPOSITION OF CAPTAIN DAVE KOBAK

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 12/13/07 | G. Fanger | Prepare letter to Dave Kobak regarding deposition subpoena | 0.20 | $ 275.00 | $ | 55.00 |
| 1/8/08 | G. Fanger | Attend and defend deposition of Dave Kobak | 2.40 | $ 350.00 | $ | 840.00 |
| | | | | | $ | - |
| | *Project 18 Total:* | | **2.60** | | **$** | **895.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

### 19. PROJECT: DISCOVERY - PLAINTIFF'S DEPOSITION OF DAVE CANTRELL

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 12/19/2007 | J. Walsh | Draft letter regarding discovery; prepare for depositions; related research | 2.70 | $ 490.00 | $ | 1,323.00 |
| 12/20/07 | G. Fanger | Conduct legal research regarding accountant and taxpayer privilege under federal and state laws | 2.00 | $ 275.00 | $ | 550.00 |
| 12/26/07 | G. Fanger | Conduct research regarding discovery of tax returns (0.9); conduct research regarding disclosure of tax information by accountants (1.0); prepare summary of research (0.4) | 2.30 | $ 275.00 | $ | 632.50 |
| 12/27/2007 | J. Walsh | Prepare for and attend D. Cantrell deposition (3.5); follow up discussions with B. Cohen (1.5); return travel (3.0) | 8.00 | $ 490.00 | $ | 3,920.00 |
| | *Project 19 Total:* | | *15.00* | | $ | *6,425.50* |

### 20. PLAINTIFF'S DEPOSITION OF BARRY COHEN

| | | | | | | |
|------|-----------|-------------|-------|------|---|-----|
| 12/12/07 | G. Fanger | Attend deposition preparation discussions with Mr. Cohen and B. Walsh | 1.50 | $ 275.00 | $ | 412.50 |
| 1/8/2008 | J. Walsh | prepare for deposition of B. Cohen | 1.60 | $ 520.00 | $ | 832.00 |
| 1/9/2008 | J. Walsh | Prepare for and defend deposition of B. Cohen 6.1); review new materials regarding discovery (0.7) | 6.80 | $ 520.00 | $ | 3,536.00 |
| | *Project 20 Total:* | | *9.90* | | $ | *4,780.50* |

### 21. PROJECT: DISCOVERY - PLAINTIFF'S DEPOSITION OF MICHAEL COHEN

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 1/8/08 | G. Fanger | Attend deposition of Michael Cohen | 0.40 | $ 350.00 | $ | 140.00 |
| 2/19/2008 | J. Walsh | Conference with G. Fanger regarding deposition record and schedule (0.2); review schedule (0.2); forward same to B. Cohen (0.1) | 0.50 | $ 520.00 | $ | 260.00 |
| | *Project 21 Total:* | | *0.90* | | $ | *400.00* |

### 22. PROJECT: DISCOVERY - PLAINTIFF'S DEPOSITION OF LEONARD COHEN

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| | | *No time billed to project.* | | | |

### 23. PROJECT: DISCOVERY - PLAINTIFF'S DEPOSITION OF CHRISTENE COHEN

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 12/12/07 | G. Fanger | Calls with Mrs. Cohen regarding deposition schedules | 0.30 | $ 275.00 | $ | 82.50 |
| 1/10/08 | G. Fanger | Prepare for deposition of Mrs. Cohen (1.0); travel from San Francisco to Scottsdale, Arizona for deposition of Mrs. Cohen (5.0); meet with Mrs. Cohen to prepare for deposition (2.0) | 8.00 | $ 350.00 | $ | 2,800.00 |
| 1/11/08 | G. Fanger | Prepare for deposition of Mrs. Cohen (0.7); attend and defend deposition of Mrs. Cohen (4.0); Return travel from Scottsdale, Arizona to San Francisco (4.5) | 9.20 | $ 350.00 | $ | 3,220.00 |
| 1/30/08 | G. Fanger | Prepare correspondence to Mrs. Cohen regarding discovery documents and deposition transcript (0.2); review deposition transcript (0.5) | 0.70 | $ 350.00 | $ | 245.00 |
| 2/19/08 | G. Fanger | Review Mrs. Cohen's edits to deposition transcript | 0.30 | $ 350.00 | $ | 105.00 |
| 2/21/08 | G. Fanger | Correspondence with Ms. Cohen regarding changes to deposition transcript | 0.10 | $ 350.00 | $ | 35.00 |
| | *Project 23 Total:* | | *18.60* | | $ | *6,487.50* |

Case 3:07-cv-02952-WHA    Document 207    Filed 07/14/2008    Page 15 of 28

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 24. PROJECT: PRETRIAL - DEFENDANTS' TRIAL BRIEF

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 12/13/07 | G. Fanger | Conduct research regarding statute of limitations for oral agreements | 2.00 | $ 275.00 | $ | 550.00 |
| 1/14/08 | G. Fanger | Analyze plaintiff's expert report and supplement disclosures from Del Mar | 0.70 | $ 350.00 | $ | 245.00 |
| 1/18/08 | G. Fanger | Review deposition transcripts | 2.10 | $ 275.00 | $ | 577.50 |
| 1/30/08 | G. Fanger | Conduct legal research regarding parol evidence rule(0.7); analyze plaintiff's mediation brief and prepare outline of issues (2.1) | 2.80 | $ 350.00 | $ | 980.00 |
| 2/1/08 | G. Fanger | Conduct legal research regarding parol evidence rule (1.3) | 1.30 | $ 350.00 | $ | 455.00 |
| 2/4/08 | G. Fanger | Conduct legal research regarding parol evidence rule and outline issues for preparation of trial brief (2.8) | 2.80 | $ 350.00 | $ | 980.00 |
| 2/5/08 | G. Fanger | Conduct legal research regarding advance payments (2.0); conduct legal research regarding parol evidence rule and promissory estoppel (1.0); prepare trial brief (3.7) | 6.70 | $ 350.00 | $ | 2,345.00 |
| 2/6/08 | G. Fanger | Conduct legal research regarding payment obligations under C.C. 1479 (2.1) | 2.10 | $ 350.00 | $ | 735.00 |
| 2/7/08 | G. Fanger | conduct research regarding wrongful arrest (2.3); conduct research regarding maritime liens and mortgages (2.3); prepare draft trial brief (1.7) | 6.30 | $ 350.00 | $ | 2,205.00 |
| 2/11/08 | G. Fanger | Conduct research regarding interference with economic advantage (1.0); conduct research regarding malicious prosecution (1.0); prepare draft trial brief (5.5) | 7.50 | $ 350.00 | $ | 2,625.00 |
| 4/22/08 | G. Fanger | Confer with B. Walsh regarding trial matters (0.2); prepare trial brief (1.4) | 1.60 | $ 350.00 | $ | 560.00 |
| 4/24/08 | G. Fanger | update trial brief | 3.80 | $ 350.00 | $ | 1,330.00 |
| 4/25/08 | G. Fanger | update trial brief | 4.00 | $ 350.00 | $ | 1,400.00 |
| 4/27/08 | G. Fanger | update trial brief | 0.80 | $ 350.00 | $ | 280.00 |
| 4/28/08 | G. Fanger | update trial brief | 3.00 | $ 350.00 | $ | 1,050.00 |
| | **Project 24 Total:** | | **47.50** | | **$** | **16,317.50** |

## 25. PROJECT: PRETRIAL - DEFENDANTS' PRE-TRIAL FINDINGS OF FACT/CONCLUSIONS OF LAW

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 3/19/2008 | J. Walsh | Review new trial order (0.2); conference with G. Fanger regarding same (0.2). | 0.40 | $ 520.00 | $ | 208.00 |
| 4/25/08 | G. Fanger | Prepare pretrial findings of fact | 3.40 | $ 350.00 | $ | 1,190.00 |
| 4/26/08 | G. Fanger | Prepare findings of fact | 3.40 | $ 350.00 | $ | 1,190.00 |
| 4/27/08 | G. Fanger | Prepare findings of fact | 5.00 | $ 350.00 | $ | 1,750.00 |
| 4/28/08 | G. Fanger | update findings of fact and conclusions of law (3.0); confer with D. Tarshes regarding pretrial interest (0.1); conduct research regarding calculation of prejudgment interest (3.5) | 6.60 | $ 350.00 | $ | 2,310.00 |
| 4/29/08 | G. Fanger | Analyze plaintiff's trial brief and proposed findings of fact | 0.40 | $ 350.00 | $ | 140.00 |
| | **Project 25 Total:** | | **19.20** | | **$** | **6,788.00** |

Case 3:07-cv-02952-WHA     Document 207     Filed 07/14/2008     Page 16 of 28

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

**26. PROJECT: OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT**

| Date | Timekeeper | Description | Hours | | Rate | | Fee |
|------|-----------|-------------|-------|---|------|---|-----|
| 2/29/08 | G. Fanger | Analyze Plaintiff's Motion for Summary Judgment for preparation of response (3.0) | 3.00 | $ | 350.00 | $ | 1,050.00 |
| 2/29/2008 | J. Walsh | Review emails regarding motion for summary judgment (0.3); forward to B. Cohen (0.1). | 0.40 | $ | 520.00 | $ | 208.00 |
| 3/3/08 | G. Fanger | Conduct research regarding opposition to motion for summary judgment (2.0); Correspondence with Greg Poulos regarding stipulation to change of hearing date (0.1); conduct research regarding rules for stipulation to change in hearing date (0.5); prepare stipulation requesting order changing time of hearing date (0.4); prepare declaration of James Walsh in support of request for change in hearing date (0.4); prepare proposed order for change in hearing date (0.3) | 3.70 | $ | 350.00 | $ | 1,295.00 |
| 3/3/2008 | J. Walsh | Telephone call from B. Cohen regarding opposition to summary judgment motion (0.6); begin review of same (0.9); conference with G. Fanger regarding response (0.1). | 1.60 | $ | 520.00 | $ | 832.00 |
| 3/4/08 | G. Fanger | Prepare Plaintiff's motion for summary judgment (2.0); conduct research regarding interference with economic advantage (2.0); review pleadings for opposition (1.5); review deposition testimony for opposition (2.0) | 7.50 | $ | 350.00 | $ | 2,625.00 |
| 3/4/2008 | J. Walsh | Review cases on admiralty rules as to application of state law (1.6) | 1.60 | $ | 520.00 | $ | 832.00 |
| 3/5/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (5.3) | 5.30 | $ | 350.00 | $ | 1,855.00 |
| 3/6/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (6.3) | 6.30 | $ | 350.00 | $ | 2,205.00 |
| 3/7/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (7.4) | 7.40 | $ | 350.00 | $ | 2,590.00 |
| 3/7/2008 | J. Walsh | Review draft memo (2.8); related research (0.7); conference with G. Fanger regarding approach to the issues (0.1). | 3.60 | $ | 520.00 | $ | 1,872.00 |
| 3/9/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (3.0); conduct legal research (0.9) | 3.90 | $ | 350.00 | $ | 1,365.00 |
| 3/10/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (5.9); prepare declaration in support of opposition (1.5); conduct legal research (1.5); review pleadings for opposition (0.5); review deposition testimony for opposition (1.0) | 10.40 | $ | 350.00 | $ | 3,640.00 |
| 3/11/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (10.7) | 10.70 | $ | 350.00 | $ | 3,745.00 |
| 3/12/08 | G. Fanger | Prepare opposition to Plaintiff's motion for summary judgment (7.3); prepare declaration in support of opposition (2.0); calls with Mr. Cohen regarding opposition (0.3) | 9.60 | $ | 350.00 | $ | 3,360.00 |
| 3/13/08 | | Prepare opposition to Plaintiff's motion for summary judgment (5.0); prepare declaration in support of opposition (0.5); prepare documents for filing (0.6) | 6.10 | $ | 350.00 | $ | 2,135.00 |
| 3/17/2008 | J. Walsh | Review final summary judgment papers (1.0); telephone call to G. Fanger regarding same (0.2). | 1.20 | $ | 520.00 | $ | 624.00 |
| 3/21/2008 | J. Walsh | Review reply (0.7); forward to B. Cohen (0.1). | 0.80 | $ | 520.00 | $ | 416.00 |
| 3/24/08 | G. Fanger | Review plaintiff's reply to summary judgment opposition | 0.30 | $ | 350.00 | $ | 105.00 |

*Del Mar Seafoods v. Cohen:*  Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 3/25/2008 | J. Walsh | Email to B. Cohen regarding settlement (0.2). | 0.20 | $ 520.00 | $ | 104.00 |
| 4/7/08 | G. Fanger | Prepare for summary judgment hearing | 0.40 | $ 350.00 | $ | 140.00 |
| 4/9/08 | G. Fanger | Confer with B. Walsh regarding summary judgment hearing (0.3); prepare for summary judgment hearing (3.9) | 4.20 | $ 350.00 | $ | 1,470.00 |
| 4/9/2008 | J. Walsh | Prepare for oral argument; review briefs (3.4); conference with G. Fanger re: hearing (0.3) | 3.70 | $ 520.00 | $ | 1,924.00 |
| 4/10/08 | G. Fanger | Attend and take notes at summary judgment hearing | 4.50 | $ 350.00 | $ | 1,575.00 |
| 4/10/2008 | J. Walsh | Attend oral argument (4.5); review orders regarding settlement (0.1) | 4.60 | $ 520.00 | $ | 2,392.00 |
| 4/11/08 | G. Fanger | Review Summary Judgment Decision | 0.20 | $ 350.00 | $ | 70.00 |
| 4/11/2008 | J. Walsh | Review court order (0.2); telephone call to B. Cohen regarding same (0.3); conference with G. Fanger regarding trial preparation (0.4) | 0.90 | $ 520.00 | $ | 468.00 |
| | *Project 26 Total:* | | **102.10** | | **$** | **38,897.00** |

**27. PROJECT:  PRETRIAL - DEFENDANTS' MOTION IN LIMINE RE. PAROL EVIDENCE**

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 2/7/08 | G. Fanger | Analyze background and information for preparation of motions in limine | 0.30 | $ 350.00 | $ | 105.00 |
| 3/18/08 | G. Fanger | Conduct research regarding motions in limine (0.5); review discovery for motions in limine (1.0) | 1.50 | $ 350.00 | $ | 525.00 |
| 3/20/08 | G. Fanger | Confer with B. Walsh regarding motions in limine (0.2); conduct research regarding parol evidence rule (0.7); conduct research regarding motions in limine (0.6); prepare motion in limine regarding parol evidence (3.3) | 4.80 | $ 350.00 | $ | 1,680.00 |
| 3/24/08 | G. Fanger | legal research regarding parol evidence rule (3.0); update motion in limine regarding parol evidence (1.7); review depositions for motion in limine (0.5) | 5.20 | $ 350.00 | $ | 1,820.00 |
| 3/25/08 | G. Fanger | Legal research regarding hearsay to exclude Mrs. Cohen statements regarding marital status and correspondence from Mr. Cohen regarding payment of debts (0.4); update motion in limine regarding parol evidence (2.3); review plaintiff's discovery responses for support for motion in limine (0.8) | 3.50 | $ 350.00 | $ | 1,225.00 |
| 3/26/08 | G. Fanger | Legal research regarding basis for exclusion of Mrs. Cohen statements regarding marital status and correspondence from Mr. Cohen regarding payment of debts (1.1); review deposition transcripts for motion in limine (0.5); update motion in limine regarding parol evidence (1.8) | 3.40 | $ 350.00 | $ | 1,190.00 |
| 3/30/08 | G. Fanger | Review Roggio transcript for motion in limine (0.9); update motion in limine (3.0) | 3.90 | $ 350.00 | $ | 1,365.00 |
| 3/31/08 | G. Fanger | Legal research regarding statute of limitations for oral agreements (2.5); update motion in limine (0.5); prepare declaration in support of motion in limine (1.8) | 4.80 | $ 350.00 | $ | 1,680.00 |
| 4/2/08 | G. Fanger | Update motion in limine | 0.30 | $ 350.00 | $ | 105.00 |
| 4/8/2008 | J. Walsh | Conference with G. Fanger regarding in limine motions; summary judgment argument; and trial preparation (0.4) | 0.40 | $ 520.00 | $ | 208.00 |
| 4/25/08 | G. Fanger | Analyze plaintiff's opposition to defendants' motion in limine | 0.50 | $ 350.00 | $ | 175.00 |
| | *Project 27 Total:* | | **28.60** | | **$** | **10,078.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 28. PROJECT:  PRETRIAL - PREPARE TRIAL EXHIBITS

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 3/18/08 | G. Fanger | Review Cohen deposition transcripts for preparation of trial exhibits | 0.80 | $ 350.00 | $ 280.00 |
| 3/19/08 | G. Fanger | Review Roggio transcript for preparation of trial exhibits | 0.50 | $ 350.00 | $ 175.00 |
| 4/8/08 | G. Fanger | Review discovery for trial exhibits | 2.50 | $ 350.00 | $ 875.00 |
| 4/10/08 | G. Fanger | Review discovery for trial exhibits | 1.10 | $ 350.00 | $ 385.00 |
| 4/11/08 | G. Fanger | Review discovery for trial exhibits | 3.50 | $ 350.00 | $ 1,225.00 |
| 5/13/08 | G. Fanger | Update trial exhibits | 4.00 | $ 350.00 | $ 1,400.00 |
| 5/14/08 | G. Fanger | Calls with Mr. Cohen regarding exhibits for trial (0.4); update Defendants' exhibit list (0.5) | 0.90 | $ 350.00 | $ 315.00 |
| 5/15/08 | G. Fanger | Confer with B. Walsh regarding trial exhibits | 0.20 | $ 350.00 | $ 70.00 |
| 5/16/08 | G. Fanger | Update exhibit list (0.4); prepare copy of exhibits for court (2.5) | 2.90 | $ 350.00 | $ 1,015.00 |
| | ***Project 28 Total:*** | | **16.40** | **$** | **5,740.00** |

## 29. PROJECT:  PRETRIAL - JOINT ADR PROGRESS REPORT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 3/19/08 | G. Fanger | Prepare joint ADR progress report (2.1); correspondence with Greg Poulos regarding joint report (0.2) | 2.30 | $ 350.00 | $ 805.00 |
| 3/20/08 | G. Fanger | Confer with B. Walsh regarding joint ADR progress report (0.2); update joint ADR progress report (0.2); update correspondence to Greg Poulos regarding joint report (0.2) | 0.60 | $ 350.00 | $ 210.00 |
| 3/24/08 | G. Fanger | Update joint ADR Progress Report and file (0.1); correspondence with Greg Poulos regarding joint report (0.1) | 0.20 | $ 350.00 | $ 70.00 |
| | ***Project 29 Total:*** | | **3.10** | **$** | **1,085.00** |

## 30. PROJECT:  PRETRIAL - DEFENDANTS' PRETRIAL DISCLOSURES

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 4/2/08 | G. Fanger | Prepare pretrial disclosures | 2.00 | $ 350.00 | $ 700.00 |
| 4/7/08 | G. Fanger | Prepare pretrial disclosures (0.5); review transcripts for pretrial disclosures and trial exhibits (1.2) | 1.70 | $ 350.00 | $ 595.00 |
| 4/8/08 | G. Fanger | Confer with B. Walsh regarding pretrial disclosures (0.4); prepare pretrial disclosures (0.8); review transcripts for pretrial disclosures (1.0); | 2.20 | $ 350.00 | $ 770.00 |
| 4/9/08 | G. Fanger | Prepare pretrial disclosures | 1.40 | $ 350.00 | $ 490.00 |
| 4/10/08 | G. Fanger | Prepare pretrial disclosures | 1.10 | $ 350.00 | $ 385.00 |
| 4/11/08 | G. Fanger | Prepare pretrial disclosures | 1.50 | $ 350.00 | $ 525.00 |
| 4/12/08 | G. Fanger | Prepare pretrial disclosures (0.2) and prepare exhibits for pretrial disclosures (0.3) | 0.50 | $ 350.00 | $ 175.00 |
| 4/14/08 | G. Fanger | Update pretrial disclosures | 0.50 | $ 350.00 | $ 175.00 |
| 4/15/08 | G. Fanger | Update pretrial disclosures | 0.50 | $ 350.00 | $ 175.00 |
| 4/16/08 | G. Fanger | Update pretrial disclosures (1.0); confer with B. Walsh regarding trial strategy and pretrial disclosures (0.3); update exhibits to pretrial disclosures (0.5) | 1.80 | $ 350.00 | $ 630.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/08 | G. Fanger | Calls with Mr. Cohen regarding trial strategy and pretrial disclosures (0.3); update exhibits to pretrial disclosures (1.0); call with Greg Poulos regarding exchange of pretrial disclosures (0.1); update pretrial disclosures (0.1) | 1.50 | $ 350.00 | $ | 525.00 |
| 4/18/08 | G. Fanger | Update pretrial disclosures and prepare for service | 0.20 | $ 350.00 | $ | 70.00 |
| 4/21/08 | G. Fanger | Correspondence with plaintiff counsel regarding pretrial disclosures | 0.10 | $ 350.00 | $ | 35.00 |
| 5/2/08 | G. Fanger | Review plaintiff's objections to defendants' pretrial disclosures | 0.50 | $ 350.00 | $ | 175.00 |
| 5/7/2008 | J. Walsh | Work on trial preparation; reviewing key documents | 3.10 | $ 520.00 | $ | 1,612.00 |
| 5/8/2008 | J. Walsh | Work on legal brief (1.5); respond to email regarding C. Cohen (0.1); conference with G. Fanger regarding witnesses and preparation (0.4); related research (1.4) | 3.40 | $ 520.00 | $ | 1,768.00 |
| 5/9/2008 | J. Walsh | Review emails (0.2); work on trial preparation; reviewing documents (1.3) | 1.50 | $ 520.00 | $ | 780.00 |
| 5/12/08 | G. Fanger | Prepare notice of order of witnesses | 0.40 | $ 350.00 | $ | 140.00 |
| 5/13/08 | G. Fanger | Update notice of order of witnesses | 0.30 | $ 350.00 | $ | 105.00 |
| 5/15/08 | G. Fanger | Finalize disclosures | 1.00 | $ 350.00 | $ | 350.00 |
| | *Project 30 Total:* | | 25.20 | | $ | 10,180.00 |

### 31. PROJECT: PRETRIAL - JOINT PRETRIAL ORDER AND PRETRIAL CONFERENCE

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 4/7/08 | G. Fanger | Prepare joint pretrial order | 3.50 | $ 350.00 | $ | 1,225.00 |
| 4/8/08 | G. Fanger | Prepare joint pretrial order | 0.40 | $ 350.00 | $ | 140.00 |
| 4/9/08 | G. Fanger | Prepare joint pretrial order | 0.70 | $ 350.00 | $ | 245.00 |
| 4/14/08 | G. Fanger | Prepare joint pretrial order | 1.00 | $ 350.00 | $ | 350.00 |
| 4/15/08 | G. Fanger | Update Joint pretrial order | 1.00 | $ 350.00 | $ | 350.00 |
| 4/15/2008 | J. Walsh | Conference with G. Fanger regarding trial preparation (0.3); draft engagement letter for Company (0.2); email to B. Cohen (0.1) | 0.60 | $ 520.00 | $ | 312.00 |
| 4/16/08 | G. Fanger | Prepare joint pretrial order | 1.00 | $ 350.00 | $ | 350.00 |
| 4/16/2008 | J. Walsh | Edit pretrial order (0.5); conference with G. Fanger regarding witnesses, exhibits and trial brief (0.3) | 0.80 | $ 520.00 | $ | 416.00 |
| 4/17/08 | G. Fanger | Confer with B. Walsh regarding trial strategy, joint pretrial order, and pretrial disclosures (0.2); update proposed pretrial order (0.2) | 0.40 | $ 350.00 | $ | 140.00 |
| 4/17/2008 | J. Walsh | Conference with B. Cohen regarding pre-trial preparation (0.8); telephone call from G. Poulos regarding settlement (0.2); review trial order (0.6); review filings (0.2) | 1.80 | $ 520.00 | $ | 936.00 |
| 4/18/08 | G. Fanger | Calls with Mr. Cohen regarding trial strategy, pretrial disclosures, and joint pretrial order (0.4); correspondence with Max Kelley and Greg Poulos regarding joint pretrial order (0.2) | 0.60 | $ 350.00 | $ | 210.00 |
| 4/25/08 | G. Fanger | Prepare Joint Exhibit List (1.5); prepare witness list (0.5) | 2.00 | $ 350.00 | $ | 700.00 |
| 4/25/2008 | J. Walsh | Edit pretrial filings (0.7) | 0.70 | $ 520.00 | $ | 364.00 |
| 4/26/08 | G. Fanger | Prepare witness list | 0.80 | $ 350.00 | $ | 280.00 |
| 4/28/08 | G. Fanger | Update witness list (0.3); calls with Max Kelley regarding proposed joint pretrial order and joint exhibit list (0.2); prepare documents for filing (0.2) | 0.70 | $ 350.00 | $ | 245.00 |
| 4/28/2008 | J. Walsh | Final edits of pre-trial filings (1.2); conference with G. Fanger regarding same (0.3) | 1.50 | $ 520.00 | $ | 780.00 |

*Del Mar Seafoods v. Cohen*:  Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 4/29/08 | G. Fanger | Correspondence with Max Kelley regarding documents filed with the court (0.1) | 0.10 | $ 350.00 | $ | 35.00 |
| 5/2/2008 | J. Walsh | Prepare for pre-trial conference (1.3); conference with G. Poulos regarding trial exhibits (0.2); emails to clients regarding same(0.1) | 1.60 | $ 520.00 | $ | 832.00 |
| 5/4/08 | G. Fanger | Prepare for pretrial conference | 0.70 | $ 350.00 | $ | 245.00 |
| 5/5/08 | G. Fanger | Attend and participate in pretrial conference (2.0); calls with Mr. Cohen regarding pretrial conference and trial preparation (0.4) | 2.40 | $ 350.00 | $ | 840.00 |
| 5/5/2008 | J. Walsh | Attend pretrial conference (2.0); review orders regarding same (0.6) | 2.60 | $ 520.00 | $ | 1,352.00 |
| 5/6/2008 | J. Walsh | Review trial documents (1.2); conference with G. Fanger regarding trial preparation (0.3) | 1.60 | $ 520.00 | $ | 832.00 |
| | ***Project 31 Total:*** | | **26.50** | | **$** | **11,179.00** |

## 32. PROJECT:  PRETRIAL - DEFS. OBJECTIONS TO PLAINTIFF'S PRETRIAL DISCLOSURES AND TRIAL EXHIBITS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 4/22/08 | G. Fanger | Review plaintiff's pretrial disclosures | 0.20 | $ 350.00 | $ | 70.00 |
| 4/23/08 | G. Fanger | Analyze plaintiff's pretrial disclosures | 0.50 | $ 350.00 | $ | 175.00 |
| 4/29/08 | G. Fanger | Legal research regarding objections to trial exhibits (1.5); prepare objections to plaintiff's trial exhibits (3.2) | 4.70 | $ 350.00 | $ | 1,645.00 |
| 4/30/08 | G. Fanger | Prepare objections to plaintiff's pretrial disclosures and exhibits | 3.00 | $ 350.00 | $ | 1,050.00 |
| 5/1/08 | G. Fanger | Prepare objections to plaintiff's pretrial disclosures | 5.30 | $ 350.00 | $ | 1,855.00 |
| 5/2/08 | G. Fanger | Prepare objections to plaintiff's pretrial disclosures | 7.00 | $ 350.00 | $ | 2,450.00 |
| | ***Project 32 Total:*** | | **20.70** | | **$** | **7,245.00** |

## 33. PROJECT:  SETTLEMENT CONFERENCE

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|---|---|---|---|---|---|---|
| 3/25/2008 | J. Walsh | Email to B. Cohen regarding settlement (0.2). | 0.20 | $ 520.00 | $ | 104.00 |
| 4/11/08 | G. Fanger | Correspondence with Mrs. Cohen regarding settlement conference (0.2); conference with B. Walsh and Mr. Cohen regarding settlement conference (0.3) | 0.50 | $ 350.00 | $ | 175.00 |
| 4/14/08 | G. Fanger | Calls with Judge Larson's clerks regarding scheduling settlement conference | 0.20 | $ 350.00 | $ | 70.00 |
| 4/15/08 | G. Fanger | Correspondence with Mrs. Cohen regarding availability for settlement conference (0.2); prepare settlement conference statement (5.1) | 5.30 | $ 350.00 | $ | 1,855.00 |
| 4/16/08 | G. Fanger | Calls with Judge Larson's clerks regarding scheduling settlement conference (0.2); prepare settlement conference statement (6.0) | 6.20 | $ 350.00 | $ | 2,170.00 |
| 4/17/08 | G. Fanger | prepare settlement statement (7.0); prepare application for appearance by phone at settlement conference (1.0) | 8.00 | $ 350.00 | $ | 2,800.00 |
| 4/18/08 | G. Fanger | Prepare settlement statement (4.0); prepare application for appearance by phone at settlement conference (1.5); prepare declaration of Chris Cohen in support of application for appearance by phone (1.0) | 6.50 | $ 350.00 | $ | 2,275.00 |
| 4/18/2008 | J. Walsh | Edit settlement documents (0.6) | 0.60 | $ 520.00 | $ | 312.00 |
| 4/20/08 | G. Fanger | Prepare settlement statement (1.0); application for appearance by phone (0.50); update declaration of Chris Cohen in support of application for appearance by phone (0.5) | 2.00 | $ 350.00 | $ | 700.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 4/21/08 | G. Fanger | Confer with B. Walsh regarding settlement statement and trial matters (0.2); update settlement statement (0.2); correspondence with Mr. Cohen regarding settlement statement (0.1); correspondence with Mrs. Cohen regarding settlement statement and appearance at conference (0.1) | 0.60 | $ 350.00 | $ 210.00 |
| 4/21/2008 | J. Walsh | Conference with G. Fanger regarding trial preparation (0.2); settlement report edits (0.9); and communications with C. Cohen (0.1) | 1.20 | $ 520.00 | $ 624.00 |
| 4/22/08 | G. Fanger | Correspondence with Mr. Cohen regarding settlement statement (0.1); correspondence with Mrs. Cohen regarding settlement statement and appearance at conference | 0.20 | $ 350.00 | $ 70.00 |
| 4/22/2008 | J. Walsh | Telephone call from G. Fanger regarding settlement papers and damages (0.3) | 0.30 | $ 520.00 | $ 156.00 |
| 4/23/08 | G. Fanger | Correspondence with Mrs. Cohen regarding settlement conference (0.1); update settlement conference statement (2.1) | 2.20 | $ 350.00 | $ 770.00 |
| 4/23/2008 | J. Walsh | Review damage calculations (0.3); conference with G. Fanger regarding same (0.2) | 0.50 | $ 520.00 | $ 260.00 |
| 4/24/08 | G. Fanger | Update settlement conference statement regarding attorney's fees (1.5); correspondence with Mrs. Cohen regarding application for phone appearance at settlement conference (0.2); update settlement conference statement, application for phone appearance and declaration in support of application (2.5) | 4.20 | $ 350.00 | $ 1,470.00 |
| 4/24/2008 | J. Walsh | Review damages estimate (0.5); conference with G. Fanger (0.2) | 0.70 | $ 520.00 | $ 364.00 |
| 4/30/08 | G. Fanger | Correspondence with Mrs. Cohen regarding settlement conference (0.3); prepare for settlement conference (.7) | 1.00 | $ 350.00 | $ 350.00 |
| 4/30/2008 | J. Walsh | Prepare for settlement conference (1.1) | 1.10 | $ 520.00 | $ 572.00 |
| 5/1/08 | G. Fanger | Prepare for and participate in settlement conference (3.1); call with Mrs. Cohen regarding settlement conference and trial status (0.3); correspondence with Mrs. Cohen regarding settlement conference (0.2) | 3.60 | $ 350.00 | $ 1,260.00 |
| 5/1/2008 | J. Walsh | Prepare for and attend settlement conference (3.0); work on objections to evidence (0.6) | 3.60 | $ 520.00 | $ 1,872.00 |
| 5/14/2008 | J. Walsh | Work on trial preparation, including organization of documents for direct and cross examinations (7.5) | 7.50 | $ 520.00 | $ 3,900.00 |
| 5/18/2008 | J. Walsh | Trial preparation, continue outline of questions for cross and direct examinations (5.2) | 5.20 | $ 520.00 | $ 2,704.00 |
| | *Project 33 Total:* | | *61.40* | | $ *25,043.00* |

## 34. PROJECT: TRIAL - PREPARATION FOR CROSS EXAM OF JOE ROGGIO

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 4/14/08 | G. Fanger | Calls with court reporters regarding transcripts for Joe Roggio Avila Beach Deposition (0.2); review Roggio deposition transcripts for designation of excerpts (2.0) | 2.20 | $ 350.00 | $ 770.00 |
| 4/15/08 | G. Fanger | Analyze rules regarding issuance of trial subpoena to Roggio | 0.20 | $ 350.00 | $ 70.00 |
| 4/24/08 | G. Fanger | Correspondence with Monterey Court Reporters regarding missing Roggio transcripts | 0.20 | $ 350.00 | $ 70.00 |
| 4/29/08 | G. Fanger | Correspondence with Monterey Court Reporters regarding missing Roggio transcripts | 0.20 | $ 350.00 | $ 70.00 |
| 4/30/08 | G. Fanger | Confer with Mr. Cohen regarding Roggio transcripts | 0.30 | $ 350.00 | $ 105.00 |

*Del Mar Seafoods v. Cohen:  Defs. Fees by Project*

| Date | Timekeeper | Description | Hours | | Rate | | Fee |
|------|-----------|-------------|-------|---|------|---|-----|
| 5/2/08 | G. Fanger | Prepare trial subpoena | 0.30 | $ | 350.00 | $ | 105.00 |
| 5/5/08 | G. Fanger | Conduct legal research regarding service of trial subpoenas on parties (3.0); prepare witness file (3.0); confer with B. Walsh regarding trial preparation (0.3); prepare trial subpoena (0.3) | 6.60 | $ | 350.00 | $ | 2,310.00 |
| 5/6/08 | G. Fanger | update trial subpoena for Roggio (0.3); prepare trial exhibits and witness folder for Roggio (1.5) | 1.80 | $ | 350.00 | $ | 630.00 |
| 5/7/08 | G. Fanger | work on Roggio subpoena and send for service (0.5); prepare Roggio witness file (1.0) | 1.50 | $ | 350.00 | $ | 525.00 |
| 5/9/08 | G. Fanger | Review exhibits for witness folder for Roggio | 1.00 | $ | 350.00 | $ | 350.00 |
| 5/12/2008 | J. Walsh | Work on trial preparation; reviewing documents (3.5); opening statement; witness questions (2.8); review depositions (0.8) | 7.10 | $ | 520.00 | $ | 3,692.00 |
| 5/13/2008 | J. Walsh | Trial preparation, including outline of direct examination questions for Joe Roggio and Joe Cappuccio (8.1) | 8.10 | $ | 520.00 | $ | 4,212.00 |
| 5/15/08 | G. Fanger | Prepare witness folders for Roggio | 3.30 | $ | 350.00 | $ | 1,155.00 |
| 5/15/2008 | J. Walsh | Prepare for trial, continuing to refine direct and cross examination and document presentation (8.1) | 8.10 | $ | 520.00 | $ | 4,212.00 |
| 5/17/08 | G. Fanger | Prepare for trial, including cross exam of Roggio | 3.50 | $ | 350.00 | $ | 1,225.00 |
| 5/19/08 | G. Fanger | Prepare for trial, including cross exam of Roggio | 2.80 | $ | 350.00 | $ | 980.00 |
| 5/19/2008 | J. Walsh | Trial preparation, including direct and cross examination question preparation (8.6) | 8.60 | $ | 520.00 | $ | 4,472.00 |
| | *Project 34 Total:* | | *55.80* | | | $ | *24,953.00* |

### 35. PROJECT:  TRIAL - PREPARATION FOR CROSS EXAM OF JOE CAPPUCCIO

| Date | Timekeeper | Description | Hours | | Rate | | Fee |
|------|-----------|-------------|-------|---|------|---|-----|
| 4/15/08 | G. Fanger | Analyze rules regarding issuance of trial subpoena to Cappuccio | 0.20 | $ | 350.00 | $ | 70.00 |
| 5/2/08 | G. Fanger | Prepare trial subpoena | 0.30 | $ | 350.00 | $ | 105.00 |
| 5/5/08 | G. Fanger | Prepare trial subpoena | 0.30 | $ | 350.00 | $ | 105.00 |
| 5/6/08 | G. Fanger | Update trial subpoena for Cappuccio (0.3); prepare trial exhibits and witness files for Cappuccio (1.5) | 1.80 | $ | 350.00 | $ | 630.00 |
| 5/9/08 | G. Fanger | Update trial subpoena for Joe Cappuccio and prepare for service (0.5); review exhibits for witness folder for Cappuccio (1.0) | 1.50 | $ | 350.00 | $ | 525.00 |
| 5/19/08 | G. Fanger | prepare for trial, including cross exam of Cappuccio | 2.00 | $ | 350.00 | $ | 700.00 |
| | *Project 35 Total:* | | *6.10* | | | $ | *2,135.00* |

### 36. PROJECT: TRIAL - PREPARATION FOR CROSS EXAM OF MICHAEL COHEN

| Date | Timekeeper | Description | Hours | | Rate | | Fee |
|------|-----------|-------------|-------|---|------|---|-----|
| 5/8/08 | G. Fanger | Prepare witness file for Michael Cohen | 0.30 | $ | 350.00 | $ | 105.00 |
| | *Project 36 Total:* | | *0.30* | | | $ | *105.00* |

### 37. PROJECT:  TRIAL - PREPARATION FOR CROSS EXAM OF LEONARD COHEN

| Date | Timekeeper | Description | Hours | | Rate | | Fee |
|------|-----------|-------------|-------|---|------|---|-----|
| 5/8/08 | G. Fanger | Prepare witness file for Leonard Cohen | 0.30 | $ | 350.00 | $ | 105.00 |
| | *Project 37 Total:* | | *0.30* | | | $ | *105.00* |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

### 38. PROJECT: TRIAL - PREPARATION FOR CROSS EXAM OF DAVE CANTRELL

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 5/14/08 | G. Fanger | Review deposition transcript for preparation of witness folder (1.0); prepare witness folder (1.0) | 2.00 | $ 350.00 | $ | 700.00 |
| | **Project 38 Total:** | | **2.00** | | **$** | **700.00** |

### 39. PROJECT: TRIAL - PREPARATION FOR DIRECT EXAM OF BARRY COHEN

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 5/6/08 | G. Fanger | Calls with Mr. Cohen regarding trial preparation (0.4); prepare trial exhibits and witness folders for Mr. Cohen (2.0) | 2.40 | $ 350.00 | $ | 840.00 |
| 5/9/08 | G. Fanger | Review exhibits for witness folders for Barry Cohen | 1.00 | $ 350.00 | $ | 350.00 |
| 5/11/08 | G. Fanger | Prepare witness folder for Mr. Cohen | 0.50 | $ 350.00 | $ | 175.00 |
| 5/12/08 | G. Fanger | prepare exhibits and witness folders for Barry Cohen | 1.40 | $ 350.00 | $ | 490.00 |
| 5/14/08 | G. Fanger | Review deposition transcript for preparation of witness folder (3.0); prepare witness folder (1.6) | 4.60 | $ 350.00 | $ | 1,610.00 |
| 5/15/08 | G. Fanger | Prepare witness folder for Mr. Cohen | 2.00 | $ 350.00 | $ | 700.00 |
| 5/17/08 | G. Fanger | Prepare for trial, including direct exam of Mr. Cohen | 4.70 | $ 350.00 | $ | 1,645.00 |
| 5/17/2008 | J. Walsh | Preparation for trial, including preparation for direct examination of B. Cohen (7.1) | 7.10 | $ 520.00 | $ | 3,692.00 |
| 5/19/08 | G. Fanger | Meet with B. Walsh and Mr. Cohen to prepare for Mr. Cohen's testimony | 5.00 | $ 350.00 | $ | 1,750.00 |
| 5/21/08 | G. Fanger | Prepare for trial, including direct exam of Mr. Cohen (2.0); meet with Mr. Cohen to prepare for testimony | 6.00 | $ 350.00 | $ | 2,100.00 |
| 5/22/08 | G. Fanger | Prepare for last day of trial, including direct exam of Barry Cohen | 1.40 | $ 350.00 | $ | 490.00 |
| | **Project 39 Total:** | | **36.10** | | **$** | **13,842.00** |

### 40. PROJECT: TRIAL - PREPARATION FOR DIRECT EXAM OF DAVE KOBAK

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 5/12/08 | G. Fanger | Call with Captain Kobak regarding scheduling testimony preparation | 0.10 | $ 350.00 | $ | 35.00 |
| 5/13/08 | G. Fanger | Prepare outline of Kobak testimony | 1.00 | $ 350.00 | $ | 350.00 |
| 5/14/08 | G. Fanger | Review deposition transcript for preparation of witness folder (1.0); prepare witness folder (1.0) | 2.00 | $ 350.00 | $ | 700.00 |
| 5/16/08 | G. Fanger | Prepare outline of testimony | 2.20 | $ 350.00 | $ | 770.00 |
| 5/17/08 | G. Fanger | Prepare for trial, including direct exam of Kobak | 2.00 | $ 350.00 | $ | 700.00 |
| 5/19/08 | G. Fanger | Meet with Captain Kobak to practice testimony | 2.00 | $ 350.00 | $ | 700.00 |
| 5/21/08 | G. Fanger | Prepare for direct exam of Captain Kobak (6.0); meet with Captain Kobak to prepare direct exam (1.5) | 7.50 | $ 350.00 | $ | 2,625.00 |
| | **Project 40 Total:** | | **16.80** | | **$** | **5,880.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

### 41. PROJECT: TRIAL - DEFENDANTS' DAMAGES ANALYSIS

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 4/22/08 | G. Fanger | Analyze damages claims (4.5); conduct research regarding damages analysis (2.0) | 6.50 | $ 350.00 | $ | 2,275.00 |
| 4/23/08 | G. Fanger | Calls with Mr. Cohen regarding computation of damages analysis (1.2); confer with B. Walsh regarding damages analysis (0.2); update damages analysis (5.0) | 6.40 | $ 350.00 | $ | 2,240.00 |
| 5/8/08 | G. Fanger | Prepare damages exhibit of analysis (0.6); conduct legal research regarding travel expenses as damages (1.0) | 1.60 | $ 350.00 | $ | 560.00 |
| 5/9/08 | G. Fanger | Conduct research regarding travel expenses as damages | 2.40 | $ 350.00 | $ | 840.00 |
| 5/11/08 | G. Fanger | Prepare memo regarding travel expenses | 0.70 | $ 350.00 | $ | 245.00 |
| 5/12/08 | G. Fanger | Prepare damages exhibit (2.5); prepare memo regarding travel expenses (2.5) | 5.00 | $ 350.00 | $ | 1,750.00 |
| 5/13/08 | G. Fanger | prepare memo regarding travel expenses and payments to captain | 3.40 | $ 350.00 | $ | 1,190.00 |
| | **Project 41 Total:** | | **26.00** | | $ | **9,100.00** |

### 42. PROJECT: TRIAL - PREPARE EVIDENCE OUTLINE FOR TRIAL

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 1/28/08 | G. Fanger | Analyze plaintiff's discovery responses (1.0); prepare outline of responses (0.7) | 1.70 | $ 350.00 | $ | 595.00 |
| 1/29/08 | G. Fanger | Analyze plaintiff's discovery responses (0.5); prepare outline of responses (1.3) | 1.80 | $ 350.00 | $ | 630.00 |
| 4/14/08 | G. Fanger | Prepare outline of issues for trial | 3.10 | $ 350.00 | $ | 1,085.00 |
| 4/15/08 | G. Fanger | prepare outline of issues for trial (1.0); | 1.00 | $ 350.00 | $ | 350.00 |
| 5/7/08 | G. Fanger | Prepare outline of trial issues and corresponding evidence | 6.00 | $ 350.00 | $ | 2,100.00 |
| | **Project 42 Total:** | | **13.60** | | $ | **4,760.00** |

### 43. PROJECT: TRIAL - DEPOSITION DESIGNATIONS FOR USE AT TRIAL

| Date | Timekeeper | Description | Hours | Rate | | Fee |
|------|-----------|-------------|-------|------|---|-----|
| 5/6/08 | G. Fanger | correspondence with Mrs. Cohen regarding potential appearance at trial and conflicts (0.4); conduct research regarding rules for out of state subpoenas (2.5) | 2.90 | $ 350.00 | $ | 1,015.00 |
| 5/11/08 | G. Fanger | Review transcripts of Christene Cohen, Dave Cantrell, Michael Cohen and Leonard Cohen for deposition designations | 2.00 | $ 350.00 | $ | 700.00 |
| 5/12/08 | G. Fanger | Prepare deposition designations for Christene Cohen and Dave Cantrell (3.0); correspondence with Mrs. Cohen regarding appearance at trial (0.2) | 3.20 | $ 350.00 | $ | 1,120.00 |
| 5/15/08 | G. Fanger | Finalize deposition designations for Christene Cohen and Dave Cantrell (2.0); correspondence with Max Kelley regarding transcript stipulations and deposition designations (0.3) | 2.30 | $ 350.00 | $ | 805.00 |
| 5/16/08 | G. Fanger | Calls with Max Kelley regarding deposition designations and exhibits (0.2); prepare responses to plaintiff's deposition designations (4.0) | 4.20 | $ 350.00 | $ | 1,470.00 |
| 5/20/08 | G. Fanger | Respond to Plaintiff's objections to designation of Dave Cantrell deposition testimony, including legal research regarding hearsay | 5.00 | $ 350.00 | $ | 1,750.00 |
| | **Project 43 Total:** | | **19.60** | | $ | **6,860.00** |

*Del Mar Seafoods v. Cohen*:  Defs. Fees by Project

## 44. PROJECT: TRIAL

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 5/20/08 | G. Fanger | Attend trial and take notes; meet with client | 6.50 | $ 350.00 | $ 2,275.00 |
| 5/20/2008 | J. Walsh | Trial (6.5) ; and further trial preparation for next days witnesses (2.1) | 8.60 | $ 520.00 | $ 4,472.00 |
| 5/21/2008 | J. Walsh | Work on trial preparation, including for final cross examinations and presentation of direct case(6.3) | 6.30 | $ 520.00 | $ 3,276.00 |
| 5/22/08 | G. Fanger | Attend trial and take notes; meet with client | 6.50 | $ 350.00 | $ 2,275.00 |
| 5/22/2008 | J. Walsh | Trial (6.5) and trial preparation for next witness (3.0) | 9.50 | $ 520.00 | $ 4,940.00 |
| 5/23/08 | G. Fanger | Attend trial; meet with client | 4.80 | $ 350.00 | $ 1,680.00 |
| 5/23/2008 | J. Walsh | Trial (4.8) and follow-up with respect to findings of fact (3.4) | 8.20 | $ 520.00 | $ 4,264.00 |
| | **Project 44 Total:** | | **50.40** | $ | **23,182.00** |

## 45. PROJECT: TRIAL - PREPARE TRIAL BRIEF REGARDING STATUTE OF FRAUDS

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 8/13/07 | G. Fanger | Conduct legal research regarding statute of frauds and contract modification (4.4) and prepare memo summarizing research (3.5) | 7.90 | $ 275.00 | $ 2,172.50 |
| 8/14/07 | G. Fanger | Prepare memo summarizing research regarding statute of frauds and contract modification (0.8) | 0.80 | $ 275.00 | $ 220.00 |
| 5/22/08 | G. Fanger | Prepare brief regarding statute of frauds | 2.00 | $ 350.00 | $ 700.00 |
| | **Project 45 Total:** | | **10.70** | $ | **3,092.50** |

## 46. PROJECT: TRIAL - STRATEGY AND PREPARATION WITH CLIENT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 2/19/08 | G. Fanger | review court orders and prepare summary of upcoming deadlines | 0.50 | $ 350.00 | $ 175.00 |
| 4/15/08 | G. Fanger | Confer with B. Walsh regarding trial preparation (0.3); calls with Mr. Cohen regarding trial preparation (0.2) | 0.50 | $ 350.00 | $ 175.00 |
| 5/6/08 | G. Fanger | confer with B. Walsh regarding trial preparation | 0.30 | $ 350.00 | $ 105.00 |
| 5/8/08 | G. Fanger | confer with B. Walsh regarding trial preparation | 0.40 | $ 350.00 | $ 140.00 |
| 5/13/08 | G. Fanger | Confer with Mr. Cohen and B. Walsh regarding trial strategy and preparation | 0.50 | $ 350.00 | $ 175.00 |
| 5/15/08 | G. Fanger | Calls with Mr. Cohen regarding trial preparation | 0.40 | $ 350.00 | $ 140.00 |
| 5/16/08 | G. Fanger | Confer with B. Walsh regarding trial preparation (0.2); calls with Mr. Cohen regarding trial preparation (0.2) | 0.40 | $ 350.00 | $ 140.00 |
| | **Project 46 Total:** | | **3.00** | $ | **1,050.00** |

## 47. PROJECT: POST TRIAL - DEFENDANTS' POST TRIAL FINDINGS OF FACT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|------|-----------|-------------|-------|------|-----|
| 5/23/08 | J. Walsh | Follow-up with respect to findings of fact (3.4) | 3.40 | $ 520.00 | $ 1,768.00 |
| 5/23/08 | G. Fanger | confer with B. Walsh regarding preparation of proposed findings of fact (0.3); review trial transcripts (1.7) | 2.00 | $ 350.00 | $ 700.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| 5/25/08 | G. Fanger | Review trial transcripts (1.7) | 1.70 | $ 350.00 | $ 595.00 |
| 5/26/08 | J. Walsh | Work on findings of fact and conclusions of law (6.5); review trial transcript (3.6) | 10.10 | $ 520.00 | $ 5,252.00 |
| 5/26/08 | G. Fanger | Review trial transcripts (1.5); prepare post trial proposed findings of fact and conclusions of law (11.3) | 12.80 | $ 350.00 | $ 4,480.00 |
| 5/27/08 | J. Walsh | Work on findings of fact and conclusions of law (5.6) | 5.60 | $ 520.00 | $ 2,912.00 |
| 5/27/08 | G. Fanger | Prepare post trial proposed findings of fact and conclusions of law (9.2) | 9.20 | $ 350.00 | $ 3,220.00 |
| | **Project 47 Total:** | | **44.80** | | **$ 18,927.00** |

## 48. PROJECT: POST TRIAL - RESPOND TO PLAINTIFF'S POST TRIAL FINDINGS OF FACT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/28/08 | G. Fanger | Analyze plaintiff's proposed findings of fact; prepare responses to plaintiff's proposed findings of fact (6.0); calls with Mr. Cohen regarding responses to proposed findings of fact (0.2) | 6.20 | $ 350.00 | $ 2,170.00 |
| 5/29/08 | G. Fanger | Prepare responses to plaintiff's findings of fact and conclusions of law (12.3) | 12.30 | $ 350.00 | $ 4,305.00 |
| 5/30/08 | G. Fanger | Prepare responses to plaintiff's findings of fact and conclusions of law (8.7); calls with Mr. Cohen regarding responses to plaintiff's findings of fact and conclusions of law (0.2) | 8.90 | $ 350.00 | $ 3,115.00 |
| 6/1/08 | G. Fanger | Prepare responses to Plaintiff's findings of facts (7.1) | 7.10 | $ 350.00 | $ 2,485.00 |
| 6/2/08 | G. Fanger | Prepare responses to Plaintiff's findings of facts (2.6); confer with B. Walsh regarding responses (0.2); calls with Mr. Cohen regarding responses (0.4) | 3.20 | $ 350.00 | $ 1,120.00 |
| 6/2/08 | J. Walsh | Review responses to Plaintiff's proposed Findings of Fact and Conclusions of Law (2.4); conference with G. Fanger regarding same (0.2) | 2.60 | $ 520.00 | $ 1,352.00 |
| 6/3/08 | G. Fanger | Review Plaintiff's responses to Defendants' findings of fact (0.3); calls with Mr. Cohen regarding responses (0.3); | 0.60 | $ 350.00 | $ 210.00 |
| | **Project 48 Total:** | | **40.90** | | **$ 14,757.00** |

## 49. PROJECT: POST TRIAL - RESPOND TO POST TRIAL QUESTIONS FROM COURT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/3/08 | J. Walsh | Review notice from judge regarding oral argument and three questions (0.1); related research and analysis (2.0). | 2.10 | $ 520.00 | $ 1,092.00 |
| 6/3/08 | G. Fanger | legal research regarding modification of agreement by conduct and prepayment of installments (5.1) | 5.10 | $ 350.00 | $ 1,785.00 |
| 6/4/08 | G. Fanger | Prepare responses to questions from judge Alsup (3.8); calls with Mr. Cohen regarding responses to Judge Alsup's questions (0.8) | 4.60 | $ 350.00 | $ 1,610.00 |
| 6/9/08 | J. Walsh | Review new questions (0.2) | 0.20 | $ 520.00 | $ 104.00 |
| 6/10/08 | G. Fanger | Prepare trial brief regarding responses to Judge Alsup's questions for oral argument (6.0); review plaintiff's trial brief in response to Judge Alsup's questions (0.2) | 6.20 | $ 350.00 | $ 2,170.00 |
| 6/10/08 | J. Walsh | Conference with G. Fanger regarding response to questions (0.2) | 0.20 | $ 520.00 | $ 104.00 |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/11/08 | G. Fanger | Prepare trial brief for filing regarding Judge Alsup's questions for oral argument (3.2); calls with Mr. Cohen regarding responses to questions for oral argument (0.4); confer with B. Walsh regarding responses to questions for oral argument (0.2) | 3.80 | $ 350.00 | $ 1,330.00 |
| | **Project 49 Total:** | | **22.20** | | $ **8,195.00** |

### 50. PROJECT: POST TRIAL - CLOSING ARGUMENTS

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/4/08 | J. Walsh | Review Orders regarding scheduling (0.1); telephone call from B. Cohen regarding same (0.2) | 0.20 | $ 520.00 | $ 104.00 |
| 6/11/08 | J. Walsh | Conference with G. Fanger regarding oral argument (0.2); review new brief (0.3) | 0.50 | $ 520.00 | $ 260.00 |
| 6/13/08 | G. Fanger | Prepare for closing arguments (0.5); review responses to Judge Alsup's questions (0.2); review findings of fact (0.2) | 0.90 | $ 350.00 | $ 315.00 |
| 6/16/08 | G. Fanger | Analyze plaintiff's supplemental trial brief (0.2); confer with B. Walsh and Mr. Cohen regarding oral arguments (0.5); review findings of fact and trial briefs in preparation for oral arguments (2.0); attend oral arguments (1.5); call with Mr. Cohen regarding hearing and attorney's fees brief (0.2) | 4.40 | $ 350.00 | $ 1,540.00 |
| 6/16/08 | J. Walsh | Prepare for and attend final oral argument | 5.60 | $ 520.00 | $ 2,912.00 |
| | **Project 50 Total:** | | **11.60** | | $ **5,131.00** |

### 51. PROJECT: POST TRIAL - PREPARE FORM OF JUDGMENT

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/19/08 | G. Fanger | Analyze court decision in case (0.2); prepare summary of decision (1.0); call with Mr. Cohen regarding decision in case (0.2); correspondence to Mrs. Cohen regarding decision in case (0.1); legal research regarding rules for form of judgment (1.5) | 3.00 | $ 350.00 | $ 1,050.00 |
| 6/19/08 | J. Walsh | Review decision (0.7); telephone call to B. Cohen regarding same (0.2); | 0.90 | $ 520.00 | $ 468.00 |
| 6/20/08 | G. Fanger | Prepare form of judgment | 0.60 | $ 350.00 | $ 210.00 |
| 6/23/08 | G. Fanger | Prepare form of judgment (2.0); correspondence to Mrs. Cohen regarding decision in case (0.1) | 2.10 | $ 350.00 | $ 735.00 |
| 6/23/08 | J. Walsh | Draft elements for proposed form of judgment(0.5) | 0.50 | $ 520.00 | $ 260.00 |
| 6/24/08 | G. Fanger | Update form of judgment(0.5); correspondence to Greg Polous regarding form of judgment (0.1); | 0.60 | $ 350.00 | $ 210.00 |
| 6/24/08 | J. Walsh | Final edit of proposed judgment (0.3). | 0.30 | $ 350.00 | $ 105.00 |
| 7/2/08 | G. Fanger | correspondence with Max Kelley regarding changes to proposed Form of Judgment and review same (0.3); correspondence with Greg Poulos regarding proposed Form of Judgment (0.2); update Form of Judgment for filing (0.7); prepare letter brief to Court regarding prejudgment interest (0.5) | 1.70 | $ 350.00 | $ 595.00 |
| 7/3/08 | G. Fanger | correspondence to Mr. Cohen regarding proposed form of judgment (0.1); correspondence to Mrs. Cohen regarding | 0.20 | $ 350.00 | $ 70.00 |
| | **Project 51 Total:** | | **9.90** | | $ **3,703.00** |

*Del Mar Seafoods v. Cohen:* Defs. Fees by Project

## 52. PROJECT: POST TRIAL - ATTORNEY'S FEES APPLICATION

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/16/08 | G. Fanger | Conduct legal research regarding entitlement to attorney's fees (6.5) | 6.50 | $ 350.00 | $ 2,275.00 |
| 6/17/08 | G. Fanger | Prepare brief regarding entitlement to attorney's fees (4.4); correspondence with Mrs. Cohen regarding status (0.1); analyze plaintiff's brief regarding attorneys' fees (0.2) | 4.70 | $ 350.00 | $ 1,645.00 |
| 6/17/08 | J. Walsh | Review and edit attorneys' fee memo (0.4) | 0.40 | $ 520.00 | $ 208.00 |
| 6/19/08 | G. Fanger | legal research regarding amount of attorney's fees (1.0) | 1.00 | $ 350.00 | $ 350.00 |
| 6/19/2008 | J. Walsh | Review decision (0.7); telephone call to B. Cohen regarding same (0.2); conference with G. Fanger regarding preparation of attorney's fees motion (0.3). | 1.20 | $ 520.00 | $ 624.00 |
| 6/23/08 | G. Fanger | Prepare declaration for attorney's fees (2.6) | 2.60 | $ 350.00 | $ 910.00 |
| 6/24/08 | G. Fanger | Prepare declaration for attorney's fees (2.0) | 2.00 | $ 350.00 | $ 700.00 |
| 6/25/08 | G. Fanger | Prepare declaration regarding attorney's fees | 0.50 | $ 350.00 | $ 175.00 |
| 6/26/08 | G. Fanger | Prepare declaration regarding attorney's fees | 3.00 | $ 350.00 | $ 1,050.00 |
| 6/27/08 | G. Fanger | Prepare declaration regarding attorney's fees (3.5); prepare motion regarding attorney's fees (1.0) | 4.50 | $ 350.00 | $ 1,575.00 |
| 6/29/08 | G. Fanger | Prepare declaration regarding attorney's fees (2.0); conduct legal research regarding motion attorney's fees (1.5) | 3.50 | $ 350.00 | $ 1,225.00 |
| 6/30/08 | G. Fanger | Prepare motion for attorney's fees (0.7); update declaration regarding attorney's fees (3.0) | 3.70 | $ 350.00 | $ 1,295.00 |
| 6/30/2008 | J. Walsh | Conference with G. Fanger regarding legal fee and cost submission (0.2). | 0.20 | $ 520.00 | $ 104.00 |
| 7/2/2008 | G. Fanger | Prepare declaration regarding attorney's fees, including time entries by project | 4.10 | $ 350.00 | $ 1,435.00 |
| 7/3/2008 | G. Fanger | Prepare declaration regarding attorney's fees, including time entries by project | 2.10 | $ 350.00 | $ 735.00 |
| 7/7/2008 | G. Fanger | Prepare declaration regarding attorney's fees, including time entries by project | 5.60 | $ 350.00 | $ 1,960.00 |
| 7/7/2008 | J. Walsh | work on legal fees application | 3.10 | $ 520.00 | $ 1,612.00 |
| 7/8/2008 | G. Fanger | Prepare declaration regarding attorney's fees, including time entries by project (2.1); prepare declaration of M. Fineman in support of application of attorney's fees (1.0) | 3.10 | $ 350.00 | $ 1,085.00 |
| 7/8/2008 | J. Walsh | work on legal fees application | 3.10 | $ 520.00 | $ 1,612.00 |
| 7/9/2008 | G. Fanger | prepare declaration and supporting exhibits regarding attorney's fees; prepare motion regarding amount of attorney's fees | 4.20 | $ 350.00 | $ 1,470.00 |
| | *Project 52 Total:* | | *59.10* | | *$ 22,045.00* |

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| SUB TOTAL ALL PROJECTS: | | 1,198.40 | | $ 458,579.00 |
| Less courtesy discounts: | | | | $ 5,500.00 |
| ***GRAND TOTAL ALL PROJECTS*** | | *1,198.40* | | *$ 453,079.00* |